# EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF VIRGINIA
### ROANOKE DIVISION

|  |  |  |
|---|---|---|
| Michael E. Wyatt | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 7:14-cv-492-NKM-RSB |
| | ) | |
| v. | ) | |
| | ) | |
| Johnny Owens, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## <u>DECLARATION OF GORDON D. TODD</u>

I, Gordon D. Todd, hereby declare as follows:

1.     I am a partner at Sidley Austin LLP ("Sidley") and counsel for Plaintiff Michael E. Wyatt in the above-captioned case. The information set forth in this Declaration is based on my first-hand knowledge, about which I could and would testify competently in open Court if called upon to do so, and on records contemporaneously generated and kept by Sidley in the ordinary course of its law practice. This Declaration is submitted in support of Plaintiff's Motion for an Award of Attorneys' Fees, Expenses, and Costs.

2.     At the invitation of the Court, in February 2016, my Sidley colleagues and I assumed representation of Mr. Wyatt in his § 1983 excessive-force case against the Defendants, each of whom is an officer of the Pittsylvania County Sheriff's Office who was involved in Mr. Wyatt's arrest and beating on July 3, 2012. We agreed to take Mr. Wyatt's case without payment or a contingency agreement with Mr. Wyatt, and with an understanding that the law authorized us to seek attorneys' fees if Mr. Wyatt prevailed on the merits.

3.     I have practiced civil litigation in Washington, D.C., since 2001, and am currently a partner at Sidley Austin LLP.  My practice at Sidley focuses on complex civil litigation in federal and state court and before administrative agencies.  Before joining Sidley, I held several posts in the U.S. Department of Justice, including Counsel to the Assistant Attorney General for Civil Rights, Special Counsel for Supreme Court Nominations, and Deputy Associate Attorney General.  I graduated *cum laude* from Princeton University in 1995 and earned my law degree from the University of Virginia School of Law in 2000.  I also served as a law clerk to judges on the U.S. Supreme Court and the U.S. Court of Appeals for the Eighth Circuit.

4.     Sidley devoted tremendous time and resources to this case—in total, Sidley attorneys and support staff expended 3,645 hours on Mr. Wyatt's case, which at standard billing rates would result in over $2.2 million in legal fees.  When Sidley accepted the representation, the case was entirely undeveloped.  The complaint required substantial amendment, and discovery had not begun.  In addition, Mr. Wyatt's counsel fought, and overwhelmingly prevailed on, numerous difficult, highly fact-bound evidentiary disputes.  This included 71.15 hours expended on three motions and related efforts—Plaintiff's Motion to Compel, ECF No. 65; Defendants' Motion to Quash, ECF No. 70; and Plaintiff's Motion to Depose Michael Young, ECF No. 115—related to Defendants' efforts to withhold discovery.  At least some additional time was consumed when the case was extended by five months at the defendants' request. Plaintiff's counsel had begun preparing for the originally scheduled trial in November, which was continued based on the unavailability of a witness the defendants ultimately chose not to call at the rescheduled trial in April.  Plaintiff's counsel also was required to expend additional hours as a result of Defendants' request to continue the trial to accommodate the schedule of a witness they elected ultimately not

to call.  As a result of this case, Sidley attorneys spent substantial amounts of time that could have been devoted to other clients and matters.

5.      Since the firm's appointment, several partners, associates, paralegals, and support staff have contributed to our efforts in this case.  Nonetheless, this Motion seeks reimbursement for the time and expenses of just me, five associates (Benjamin Beaton, Cara Viglucci Lopez, Morgan Branch, Daniel Hay, and Robin Wright), and one paralegal (Erin Lyons).  Brief biographies of me, Mr. Beaton, Ms. Branch, Ms. Wright, and Mr. Hay are attached hereto as **Exhibit 1-A**.  I have reviewed these biographies and affirm that they are true and correct to the best knowledge, information, and belief.  Ms. Viglucci Lopez, who left Sidley in January 2017 to assume the role of head of investigations for a telecommunications company, is a graduate of Princeton University (2001) and Harvard Law School (2008).  Ms. Viglucci Lopez has extensive experiencing litigating complex and high-profile matters through trial in federal and state court.  Ms. Lyons, a paralegal and a graduate of Hendrix College, has extensive experience assisting in litigation of the firm's complex criminal, Supreme Court, and pro bono matters.

6.      Sidley normally charges for the services of its attorneys and support staff on the basis of hourly rates, which increased on January 1, 2017.[1]  The standard billing rates for the individuals listed in ¶ 5 are as follows:

---

[1] Plaintiff's Motion for Fees, Costs, and Expenses does not seek to apply this fee increase.  The higher rates reflect a standard market value of approximately $90,000.

3

| Name | Law School Year | 2016 Rate | 2017 Rate |
|---|---|---|---|
| G. Todd | 2000 | $900 | $975 |
| C. Viglucci Lopez | 2008 | $780 | n/a |
| B. Beaton | 2009 | $780 | $810 |
| R. Wright | 2013 | $615 | $710 |
| M. Branch | 2015 | $450 | $560 |
| D. Hay | 2015 | $450 | $560 |
| E. Lyons | | $245 | $250 |

7.      Throughout this representation, Plaintiff's Counsel have kept daily time-records that reflect the amount of time spent on this matter each day, along with a description of the tasks performed.   These records are entered into a computer database, checked, and maintained in computer-readable format.   The attorneys and support staff identified in ¶ 5 expended the following hours in this case:

a.      Mr. Todd: 431.1 hours.  I was the lead trial attorney, responsible for overall case management and litigation strategy.

b.      Mr. Beaton:  687.3 hours.  Mr. Beaton was responsible for day-to-day case management; supervised the work of junior associates; coordinated expert witnesses; took or defended the deposition of eight witnesses and potential witnesses; examined or cross-examined four trial witnesses; and performed other tasks related to the successful representation of Mr. Wyatt.

c.      Ms. Viglucci-Lopez: 180.5 hours.  Ms. Viglucci Lopez took the deposition of two defendants, and was responsible for developing Plaintiff's damages case.

d.      Ms. Branch: 766.1 hours.  Ms. Branch coordinated review of Defendants' document productions; briefed and argued motions; took the deposition of five witnesses

and potential witnesses; examined or cross-examined three trial witnesses; and performed other tasks related to the successful representation of Mr. Wyatt.

e.     Mr. Hay: 280.1 hours.  Mr. Hay researched and drafted several motions, second chaired the deposition of Michael Young, helped draft several witness examination outlines, and performed other tasks related to the successful representation of Mr. Wyatt.

f.     Ms. Wright: 115.1 hours.  Mr. Wright researched and drafted several motions, drafted Plaintiff's proposed jury instructions, helped draft several witness examination outlines, and performed other tasks related to the successful representation of Mr. Wyatt.

g.     Ms. Lyons: 440.1 hours.  Ms. Lyons provided comprehensive paralegal support to the attorneys in this matter, including preparing exhibits, filing motions papers and pleadings, and coordinating with prison officials for attorneys visits and to transport Mr. Wyatt for trial.

Attached hereto as **Exhibit 1-B** are time records for this case detailing the hours and activities for which Mr. Wyatt is seeking compensation.

8.     I have exercised billing judgment to reduce or eliminate the time that may be perceived to have been unnecessary, duplicative, inefficient, or could have been completed by a less experienced attorney.  In addition, I made several categorical reductions to the requested hours.  The hours listed above do not include hours expended by other Sidley attorneys and support staff who participated in this matter (408.75 hours); hours spent researching, briefing, or arguing Mr. Wyatt's motion to amend the complaint to add a supervisory liability claim against Pittsylvania County Sheriff Michael Taylor (118 hours); or non-working attorney travel time (66.5 hours).  I also reduced the number of hours attributable to Ms. Viglucci Lopez.  Ms. Viglucci Lopez

withdrew from the case before trial, and therefore I have eliminated hours she spent preparing for trial. The remaining hours are all hours Sidley would charge to a fees-paying client (as are many of the hours that I have removed from this fee request).

9. Sidley has also expended $127,700.81 in expenses and costs in this matter, not including expert fees and costs. These expenses were necessarily incurred and are the type of out-of-pocket expenses normally billed to fee-paying clients. A detailed accounting of costs and expenses expended by Sidley and Sidley personnel is not yet available due to internal accounting procedures that remain in progress. Plaintiff's Counsel will submit a supplemental declaration as soon as possible describing in detail these costs and expenses.

10. Finally, Sidley also advanced $22,945.86 to cover fees and expenses for Mr. Wyatt's trial experts: Dennis Waller and Dr. Jeffrey Smith. Mr. Waller was deposed in this case, testified at trial, consulted with plaintiff's counsel throughout the trial, and traveled between Danville and his home in Wisconsin. Mr. Waller traveled using regular coach airfare and stayed in a hotel in Danville during trial. Dr. Smith, who was not deposed, traveled to and from Danville by car on the date of his testimony. Mr. Waller incurred the following actual costs associated with attending trial:

      a. Airfare: $628.06

      b. Rental Car: $387.01

      c. Parking: $42.50

Sidley advanced the cost of these expenses, an invoice for which is attached hereto as **Exhibit 1-C**.

6

I declare under penalty perjury that the foregoing and attached documents are true and correct to the best of my knowledge.

Executed in Washington, D.C., on May 18 , 2017.

_____

Gordon D. Todd

# EXHIBIT 1-A


**SIDLEY**



PARTNER

## Gordon D. Todd

*Commercial Litigation and Disputes*
*Supreme Court and Appellate*
*White Collar: Government Litigation & Investigations*

GTODD@SIDLEY.COM

WASHINGTON, D.C.  +1 202 736 8760

GORDON TODD, a trial lawyer, represents plaintiffs and defendants in criminal and civil litigation matters in federal, state and administrative courts. In addition, Gordon routinely represents clients in connection with government inquiries, internal investigations and other enforcement matters. Prior to joining Sidley, Gordon held several posts at the United States Department of Justice. Gordon is a former law clerk to Justice Samuel Alito and to Eighth Circuit Judge C. Arlen Beam.

### REPRESENTATIVE MATTERS
Gordon's litigation experience includes:

- *Wyatt v. Owens* (W.D. Va.): Lead trial counsel representing plaintiff in civil rights action alleging use of unconstitutionally excessive force in effecting arrest. Following three-day jury trial, jury found Deputy liable and awarded compensatory and punitive damages.

- *Ford v. United States* (United States Court of International Trade). Represent Ford Motor Company in challenge to Customs and Border Protection's classification of Ford Transit Connect vehicles as vehicles principally designed for the transport of goods (dutiable at 25%) rather than vehicles principally designed for the transport of persons (dutiable at 2.5%);

- *Misappropriation of Trade Secrets*: Represented technology company in dispute over competitor's misappropriation of trade secrets. Following mediation, matter resolved through favorable settlement that fully protected client's intellectual property rights;

- *Raytheon Company v. BAE Systems* (Del. Chancery): Represent plaintiff in lawsuit alleging contract and tort claims arising out of the cancellation of a program to upgrade the avionics and radar systems on South Korea's fleet of F-16 fighter aircraft

- *Clear Channel v. City of Baltimore* (Md. Tax Court): Lead trial counsel for plaintiff in suit challenging

constitutionality of tax levied on privately owned, commercial, off-premises billboards.

- *In re Veg Liquidation, Inc.* (W.D. Ark. Bkty): Represent defendant professional services firm in a series of bankruptcy Adversary Proceedings involving claims under the Perishable Agricultural Commodities Act (PACA) as well as various common law claims;

- *Johnson ex rel. United States* (E.D. Cal.). Represented major retailer in False Claims Act qui tam lawsuit relating to the execution of a federal nutrition program. Suit dismissed following non-intervention by Government;

- *Willie McCormick & Sons, Inc. v. Lakeshore Engineering Services, Inc., et al.* (E.D. Mich.): Lead defense counsel in suit alleging civil RICO and antitrust conspiracies to rig the market for municipal services contracts. All claims against the client dismissed and dispute settled favorably pending appeal;

- *In re Tyson Farms* (USDA): Lead trial counsel defending against alleged breaches of the Packers & Stockyards Act in connection with payments made for the raising of poultry. Defense verdict following trial;

- *Scenic Jacksonville, Inc. v. Clear Channel Outdoor, Inc.* (Fla.): Represented defendant in action to enforce settlement agreement seeking to compel the removal of digital and static billboards in the City of Jacksonville. Matter resolved through favorable settlement and legislative change that confirmed the legality of all existing signs, allowed for the expansion of client's digital sign inventory, and provided for relocation of signs to more favorable locations;

- *Cook v. Howard Industries, Inc.* (S.D. Miss.): Represented defendant in class action suit alleging race discrimination in hiring. Matter resolved through a favorable class settlement;

- *Stark 1350, LLC v. City of Cleveland* (N.D. Ohio): Represented City defendant against Constitutional challenge to the legality of its outdoor advertising code. Matter resolved with a favorable settlement without change to the sign code;

- *United States ex rel. Lisitza* (D. Mass.): Represented defendant pharmaceutical corporation against allegations of payment of unlawful kickbacks and inducement of false claims for reimbursement to federal and state health care programs. Matter resolved through favorable settlement;

- *Macomb County Drain Drainage District v. Kilpatrick* (E.D. Mich.): Represented individual defendant on RICO, antitrust, fraud, and various other state law claims in a matter arising out of the criminal prosecution of former Detroit Mayor Kwame Kilpatrick. Summary judgment awarded on all counts in client's favor;

- *T.B. v. Pierson* (Ala.): Represented international credit card company in state court tort suit alleging facilitation of tortuous conduct arising out of the online marketing, through credit card payments, of salacious photographs of minor female plaintiff. Secured dismissal as a matter of law of original and amended complaints for failing to meet the requirements for imposing tort liability for the criminal conduct of a third party;

- *QVC, Inc. v. Your Vitamins, Inc.* (D. Del.): Represented defendants/counter-claimants in a Lanham Act and deceptive trade practices matter arising out of the televised marketing of vitamins and dietary supplements. Matter resolved through a favorable settlement;

- *Crawley v. Clear Channel Outdoor, Inc.* (M.D. Fla.): Represented defendant in putative state law class action arising out of the advertizing of tribal gambling in Florida. Lawsuit dismissed for failure to state a claim upon which relief could be granted;

- *State of Oklahoma v. Tyson Foods* (N.D. Okla.): Represented defendant in a five-month long bench trial on numerous federal and state environmental and tort claims. Successfully briefed and argued for the mid-trial dismissal of several claims and for the pre-trial exclusion of scientific expert causation witnesses;

- *United States v. Acevedo-Vila* (D.P.R.): Represented the former Governor of Puerto Rico in connection with campaign finance, public corruption, and tax charges. Fifteen counts dismissed prior to trial, and jury acquittal on all nine remaining counts; and

- *Davis v. East Baton Rouge Parish School District* (M.D. La.): With prior law firm, represented public school system in a successful effort to bring to a close a fifty-year old desegregation matter.

Gordon's experience in counseling and investigations includes:

- *Internal Investigations*: Work with in-house counsel to conduct internal investigations into criminal, civil, and corporate policy compliance-related issues, and consult with client as to necessary and appropriate internal and external steps and procedures; and

- *Government Investigations*: Represent corporate and individual clients in civil and criminal government investigations, including conducting internal investigations and negotiating with relevant investigatory or regulatory agencies. Experience includes investigations by or involving the United States Departments of Justice, Agriculture, and Housing and Urban Development, the Environmental Protection Agency (EPA), and financial regulatory agencies including the Federal Deposit Insurance Corporation (FDIC), the Consumer Finance Protection Bureau (CFPB), the Office of the Comptroller of the Currency (OCC), the Federal Reserve, and the United States Postal Service.

Prior to joining Sidley, Gordon held several posts at the United States Department of Justice:

- As **Deputy Associate Attorney General**, Gordon assisted the Associate Attorney General manage the Department's civil components. Gordon's portfolio included reviewing litigation conducted by the Tax and Civil Rights Divisions, as well as the operations of the Office of Justice Programs, the Office of Community Oriented Policing Services, and the Office on Violence Against Women. Gordon served on an interagency committee on False Claims Act enforcement, and also handled various special projects.

- As **Special Counsel for Supreme Court Nominations**, Gordon directed a team of lawyers supporting the nomination and confirmation process for Supreme Court justices.

- As **Counsel to the Assistant Attorney General for Civil Rights**, Gordon served as legal and policy advisor to the Assistant Attorney General heading the Civil Rights Division. Gordon's duties included overseeing litigation involving Fair Housing, Fair Lending, and Disability rights issues, coordinating with the Division's administrative component, and focusing on other special projects.

## EVENTS

- *Faculty Member,* National Trial Advocacy Institute (NITA) trial advocacy program, Georgetown Law

Center (Annual)

- *Presentation*, Shifting Constitutional Sands for Out-of-Home Advertising, Outdoor Advertising Association of America Legal Seminar (November 2016)

- *Presentation*, Constitutionality of Location-Based and Commerce-Based Regulation of Outdoor Advertising Following *Reed v. Town of Gilbert*, Outdoor Advertising Association of America (October 2015)

- *Presentation*, First Amendment Issues in Outdoor Advertising, Outdoor Advertising Association of America Annual Legal Seminar (November 2014)

- *Faculty Member*, PLI 19th Annual Consumer Financial Services Institute (April 2014)

- *Presentation*, Confronting Targeted Billboard Taxes: First Amendment Challenges, Outdoor Advertising Association of America (December 2013)

- *Symposium Participant*: Disparate Impact: Ensuring Common-Sense Fair Lending Policies, United States Chamber of Commerce Center for Capital Markets Competitiveness & National Chamber Litigation Center (October 2013)

- *Participant*, SCOTUSblog Symposium on the Supreme Court's Role in the 2012 Presidential Election (2012)

- *Presentation*, Effective Oral Advocacy, University of Virginia School of Law Lile Moot Court Program (2009)

- *Keynote Speaker*, Justice Department Priorities & Initiatives, Kentucky Bar Association Annual Meeting, Lexington (2006)

- *Keynote Speaker*, National Advisory Committee on Violence Against Women Convening Meeting, Dallas (2006)

- *Panel Participant*, Addressing New Home Mortgage Disclosure Act Data, ACI National Corporate Counsel Conference, Washington (2005)

- *Panel Participant*, Racial Profiling in Federal Law Enforcement, Network of Indian Professionals Conference, Atlanta (2005)

- *Delegation Member*, United States Mission to the Organization for Security & Cooperation in Europe Summit on Racism & Xenophobia on the Internet (2004)

## SERVICES

| | |
|---|---|
| Antitrust and Unfair Competition | Environmental Torts and Public Nuisance Litigation |
| Antitrust Litigation | False Claims Act |
| Business Torts | Financial Institutions Litigation |
| Commercial Litigation and Disputes | Internal Investigations |
| Consumer and Other Financial Services Litigation and Enforcement | Supreme Court and Appellate |
| Contract Litigation | Trade Secret and Unfair Competition Litigation |
| Daubert Hearings/Junk Science | Trials |
| Employment Litigation | White Collar: Government Litigation & Investigations |

## INDUSTRIES

Media and Entertainment

## ADMISSIONS & CERTIFICATIONS

U.S. Supreme Court

U.S. Court of International Trade

U.S. Court of Federal Claims

U.S. Court of Appeals, 6th Circuit

U.S. Court of Appeals, 8th Circuit

U.S. Court of Appeals, 10th Circuit

U.S. Court of Appeals, D.C. Circuit

U.S. District Court, District of Columbia

U.S. District Court, E.D. of Michigan

District of Columbia

Virginia

## EDUCATION

University of Virginia School of Law, J.D., 2000 (Order of the Coif)

Princeton University, A.B., 1995 (*cum laude*)

## CLERKSHIPS

Samuel A. Alito Jr, United States Supreme Court (2006 - 2007)

C Arlen Beam, U.S. Court of Appeals, 8th Circuit (2000 - 2001)

Attorney Advertising - Sidley Austin LLP, One South Dearborn, Chicago, IL 60603. + 1 312 853 7000. Sidley and Sidley Austin refer to Sidley Austin LLP and affiliated partnerships as explained at www.sidley.com/disclaimer. Prior results do not guarantee a similar outcome. © 2017 Sidley Austin LLP.





# Benjamin Beaton

*Commercial Litigation and Disputes*
*Supreme Court and Appellate*
*White Collar: Government Litigation & Investigations*

BBEATON@SIDLEY.COM

WASHINGTON, D.C.  +1 202 736 8344

BENJAMIN BEATON is a litigator in the Washington, D.C. office. He represents individuals and corporations in appeals, civil litigation, criminal matters and federal regulatory proceedings. At every level of the federal and state courts, Ben has handled cases involving tough questions of constitutional, statutory and administrative law. He litigates cases from start to finish—from legal strategy, dispositive motions, and depositions through witness prep, mediation, trial, and appeal.

At the start of his legal career, Ben clerked on the U.S. Supreme Court for Justice Ruth Bader Ginsburg and the U.S. Court of Appeals for the D.C. Circuit for Judge A. Raymond Randolph. Since joining Sidley, he has maintained a broad practice, representing clients such as the University of Kentucky and Lexmark at the U.S. Supreme Court; litigating First Amendment, contract, and class-action disputes in trial courts; helping establish the Kentucky Business Council; and counseling clients on federal investigations, regulatory risks, and financial exposure.

Ben's recent trial-level experience includes several significant civil and administrative matters:

- *In re SIFMA* (Securities and Exchange Commission) – counsel for trade association at a week-long adversarial hearing and appeal in a challenge to stock exchange fees.

- *Wyatt v. Owens* (W.D. Va.) – tried case to a successful jury verdict in civil-rights suit.

- *In re NII Securities Litigation* (E.D. Va.) – defense counsel for officers in securities fraud class action.

- *Chamber of Commerce v. Dep't of Labor* (N.D. Tex.) – counsel for a trade association challenging one of the largest-ever federal rulemakings.

- *Anthony Williams et al. v. Duke Energy* (S.D. Ohio) – defense counsel in a class action arising out of the deregulation of Ohio electricity rates.

- *Clear Channel v. City of Baltimore* (D. Md.) – plaintiff's counsel in First Amendment challenge to municipal sign ordinance.

- Counsel for a pharmaceutical distributor in a breach-of-contract dispute in Kentucky state court.

Appeals that Ben has handled include:

- *Lexmark v. Impression Products*, 785 F.3d 565 (Fed. Cir.) (en banc) – successfully represented plaintiff print-cartridge manufacturer in closely watched patent-exhaustion appeal.

- *EME Homer City Generation, L.P. v. EPA*, 795 F. 3d 118 (D.C. Cir.) – successfully challenged EPA's interstate-transport rule on remand from the U.S. Supreme Court.

- *Baptist Health v. Clouse*, --- S.W.3d ---- (Ky. 2016) – successfully urged reversal of *Tibbs v. Bunnell*, 448 S.W.3d 796 (Ky. 2014), on a question of national significance for healthcare providers regarding the preemptive force of the Patient Safety and Quality Improvement Act.

- *Groves v. United States* (4th Cir.) – lead appellate counsel in successful due-process challenge to a criminal forfeiture order.

- *O'Neal v. United States* (D.C. Cir.) – argued as court-appointed amicus curiae in criminal bank-fraud appeal.

Ben traveled to London, England, as a 2012 Temple Bar Scholar, and twice worked on property-rights issues in Kampala, Uganda, as an International Justice Mission legal fellow.

Before attending law school, Ben served as deputy chief of staff for the Kentucky Cabinet for Health and Family Services and as a legislative assistant in the U.S. House of Representatives.

## PRO BONO

Ben provides pro bono representation and counseling to Grace Meridian Hill Presbyterian Church, a new church serving Washington, D.C.'s Columbia Heights neighborhood.

## MEMBERSHIPS AND ACTIVITIES

- Centre College, President's Advisory Council

- Edward Coke Appellate Inn of Court

- American Bar Association, Administrative Law Section

## PUBLICATIONS

- *En Banc Federal Circuit Rejects Rule of Automatic Exhaustion: Four Things You Should Know About Lexmark v. Impression*, Sidley Update (February 15, 2016)

- *View from Temple Bar: Proximity and Professionalism in London*, THE BENCHER (March/April 2014)

- *Walking the Federalist Tightrope*, 108 COLUM. L. REV. 1670 (2008)

## EVENTS

- Centre College 2015 Constitution Day Lecture, Our Human Constitution: The Supreme Court and

[the Liberal Arts.](#)

- U.S. Supreme Court 2014–15 Term-in-Review, Federalist Society Louisville Lawyers' Chapter (Sept. 15, 2015).

## SERVICES

Commercial Litigation and Disputes

Supreme Court and Appellate

White Collar: Government Litigation & Investigations

## ADMISSIONS & CERTIFICATIONS

U.S. Supreme Court

U.S. Court of Appeals, 3rd Circuit

U.S. Court of Appeals, 4th Circuit

U.S. Court of Appeals, 5th Circuit

U.S. Court of Appeals, 6th Circuit

U.S. Court of Appeals, 9th Circuit

U.S. Court of Appeals, D.C. Circuit

U.S. Court of Appeals, Federal Circuit

U.S. District Court, District of Columbia

District of Columbia

Kentucky

## EDUCATION

Columbia University School of Law, J.D., 2009 (James Kent Scholar, articles editor of the Columbia Law Review)

Centre College of Kentucky, B.A., 2003 (*summa cum laude*, *Phi Beta Kappa*)

## CLERKSHIPS

Ruth Bader Ginsburg, United States Supreme Court (2011 - 2012)

A. Raymond Randolph, U.S. Court of Appeals, D.C. Circuit (2009 - 2010)

---

Attorney Advertising - Sidley Austin LLP, One South Dearborn, Chicago, IL 60603. + 1 312 853 7000. Sidley and Sidley Austin refer to Sidley Austin LLP and affiliated partnerships as explained at www.sidley.com/disclaimer. Prior results do not guarantee a similar outcome. © 2017 Sidley Austin LLP.




ASSOCIATE

# Morgan Branch

*Commercial Litigation and Disputes*
*White Collar: Government Litigation & Investigations*

MBRANCH@SIDLEY.COM

WASHINGTON, D.C.  +1 202 736 8810

MORGAN BRANCH is an associate in Sidley's Commercial Litigation and Disputes and White Collar practices. Morgan represents corporate and individual clients in complex commercial government enforcement litigation, investigations and commercial litigation matters. Morgan has represented clients in matters involving, among others, the Federal Trade Commission Act (FTCA), False Claims Act (FCA), Foreign Corrupt Practices Act (FCPA) and the Civil Right Act (CRA).

Prior to joining Sidley, Morgan was a pro bono fellow at Legal Aid Society D.C., where she represented low income housing tenants in eviction cases.

### MEMBERSHIPS AND ACTIVITIES

- Women's Bar Association of D.C.

### SERVICES

Commercial Litigation and Disputes                 White Collar: Government Litigation & Investigations

### ADMISSIONS & CERTIFICATIONS

District of Columbia                 Georgia

### EDUCATION

Georgetown University Law Center, J.D., 2015
University of Georgia, B.A., 2010

Attorney Advertising - Sidley Austin LLP, One South Dearborn, Chicago, IL 60603. + 1 312 853 7000. Sidley and Sidley Austin refer to Sidley Austin LLP and affiliated partnerships as explained at www.sidley.com/disclaimer. Prior results do not guarantee a similar outcome. © 2017 Sidley Austin LLP.





ASSOCIATE

# Daniel J. Hay

*Commercial Litigation and Disputes*
*Supreme Court and Appellate*

DHAY@SIDLEY.COM

WASHINGTON, D.C.  +1 202 736 8048

DANIEL HAY is an associate in the Commercial Litigation and Disputes and Supreme Court and Appellate practice groups. He represents individuals and corporations in appeals, civil litigation, criminal matters and federal regulatory proceedings.

Prior to joining Sidley, Daniel completed a D.C. Bar Association Pro Bono Fellowship at the Becket Fund for Religious Liberty. While at the Becket Fund, Daniel represented several religious non-profits in appeals involving the federal Religious Freedom Restoration Act. He was also part of a team that successfully defended the constitutionality of a World War II memorial on public land. Before attending law school, Daniel worked as a middle school math teacher with Teach for America and as an aide to a member of Congress.

*Admitted only in New York; pending approval of application for admission to the DC Bar, practicing law in the District of Columbia under the supervision of principals of the firm who are members in good standing of the DC Bar.

## PUBLICATIONS

- Baptizing *O'Brien* : Towards Intermediate Protection of Religiously Motivated Express Conduct, 68 *Vand. L. Rev.* 177 (2015).

## SERVICES

Commercial Litigation and Disputes                    Supreme Court and Appellate

## ADMISSIONS & CERTIFICATIONS

U.S. Court of Appeals, 2nd Circuit                    New York
U.S. Court of Appeals, Federal Circuit

## EDUCATION

Vanderbilt University Law School, J.D., 2015 (John W. Wade Scholar, Order of the Coif, Editor-in-Chief, *Vanderbilt Law Review*)

Wilmington University, M.A., 2011

The King's College, B.A., 2010 (*magna cum laude*)

## CLERKSHIPS

Steven M. Colloton, U.S. Court of Appeals, 8th Circuit (2015 - 2016)

Attorney Advertising - Sidley Austin LLP, One South Dearborn, Chicago, IL 60603. + 1 312 853 7000. Sidley and Sidley Austin refer to Sidley Austin LLP and affiliated partnerships as explained at www.sidley.com/disclaimer. Prior results do not guarantee a similar outcome. © 2017 Sidley Austin LLP.



# SIDLEY



ASSOCIATE

## Robin Wright

*Commercial Litigation and Disputes*
*Privacy, Data Security and Information Law*

RWRIGHT@SIDLEY.COM

WASHINGTON, D.C.  +1 202 736 8321

ROBIN WRIGHT is a member of the Civil, Criminal & Constitutional Litigation group where she focuses on issues related to privacy, cybersecurity and information law.

Prior to joining Sidley, Robin was an associate at a national law firm where she focused her practice on corporate transactions and commercial litigation. She gained broad legal experience conducting rules checks for SEC filings, drafting limited liability company agreements and assisting in the defense of a pharmacy benefit manager against claims brought under the Texas Prompt Pay laws.

*Admitted only in Arkansas; pending approval of application for admission to the DC Bar, practicing law in the District of Columbia under the supervision of principals of the firm who are members in good standing of the DC Bar.

## MEMBERSHIPS AND ACTIVITIES

- Member of the American Bar Association, Young Lawyers Division
- Member of the Arkansas Bar Association

## PUBLICATIONS

- Conspiring to Create Jurisdiction: Gibbs v. PrimeLending and the Conspiracy Theory of in Personam Jurisdiction in Arkansas, *Arkansas Law Review* (2012)

## SERVICES

Big Data, Internet of Things and Artificial Intelligence

Commercial Litigation and Disputes

Cybersecurity, Cybercrime and Data Breaches

Healthcare Information and Privacy

Information Security and Data Breaches

Privacy, Data Security and Information Law

Technology, Media and Privacy Law

## ADMISSIONS & CERTIFICATIONS
Arkansas

## EDUCATION
University of Arkansas School of Law, J.D., 2013 (*magna cum laude*)

Washington and Lee University, B.A., 2009 (*magna cum laude*)

## CLERKSHIPS
U.S. Court of Appeals, 8th Circuit (2015 - 2016)

U.S. District Court, W.D. of Arkansas (2014 - 2015)

Attorney Advertising - Sidley Austin LLP, One South Dearborn, Chicago, IL 60603. + 1 312 853 7000. Sidley and Sidley Austin refer to Sidley Austin LLP and affiliated partnerships as explained at www.sidley.com/disclaimer. Prior results do not guarantee a similar outcome. © 2017 Sidley Austin LLP.

# EXHIBIT 1-B



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603
+1 312 853 7000
+1 312 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | HONG KONG | SAN FRANCISCO |
| BOSTON | HOUSTON | SHANGHAI |
| BRUSSELS | LONDON | SINGAPORE |
| CENTURY CITY | LOS ANGELES | SYDNEY |
| CHICAGO | MUNICH | TOKYO |
| DALLAS | NEW YORK | WASHINGTON, D.C. |
| GENEVA | PALO ALTO | |

FOUNDED 1866

May 19, 2017

For professional services rendered re:
Michael Wyatt, Section 1983 Matter
Client-Matter 66519-90020

## TIME SUMMARY

| Name | Hours |
|---|---|
| Benjamin Beaton | 693.7 |
| Cara R. Viglucci Lopez | 440.1 |
| Daniel J. Hay | 431.1 |
| Erin E. Lyons | 766.1 |
| Gordon D. Todd | 180.5 |
| Morgan Branch | 280.1 |
| Robin Wright | 115.1 |
| **Total Hours** | **2906.7** |

## TIME DETAIL

| Date | Name | Hours | Description[1] |
|---|---|---|---|
| 2/10/2016 | Benjamin Beaton | 1.00 | Initial review of Wyatt matter including conference with G. Todd |
| 2/11/2016 | Benjamin Beaton | 0.25 | Office conference with G. Todd |
| 2/12/2016 | Gordon D. Todd | 0.60 | Confer with B. Beaton regarding taking on representation, strategy, appearance, and other preliminary issues |
| 2/12/2016 | Benjamin Beaton | 1.25 | Review record for new Wyatt matter |
| 2/12/2016 | Benjamin Beaton | 1.00 | Meeting with G. Todd regarding trial prep |
| 2/12/2016 | Benjamin Beaton | 0.50 | Work on appearance forms, pro hac, initial filings |
| 2/16/2016 | Benjamin Beaton | 2.00 | Review record materials for trial prep |
| 2/16/2016 | Benjamin Beaton | 0.25 | Office conference with G. Todd regarding trial prep |
| 2/17/2016 | Benjamin Beaton | 2.00 | Trial prep, including legal research, correspondence |
| 2/18/2016 | Benjamin Beaton | 1.50 | Review case materials |
| 2/18/2016 | Benjamin Beaton | 0.25 | Office conference with S. Bryant regarding case management |
| 2/19/2016 | Gordon D. Todd | 1.00 | Prep for and confer with B. Beaton regarding strategy for case development |
| 2/19/2016 | Benjamin Beaton | 0.80 | Meeting with G. Todd regarding trial prep |
| 2/19/2016 | Benjamin Beaton | 0.90 | Review records of Wyatt litigation |
| 2/23/2016 | Benjamin Beaton | 1.50 | Telephone call with client |
| 2/23/2016 | Benjamin Beaton | 0.50 | Prep for call with client |

---

[1] Plaintiff's counsel makes this disclosure only in support of a fee award and does not waive attorney-client privilege.

Sidley Austin LLP is a limited liability partnership practicing in affiliation with other Sidley Austin partnerships.

| | | | |
|---|---|---|---|
| 2/23/2016 | Benjamin Beaton | 0.50 | Correspond with G. Todd, opposing counsel |
| 2/24/2016 | Benjamin Beaton | 0.25 | Revise engagement letter |
| 2/25/2016 | Benjamin Beaton | 0.25 | Correspond with opposing counsel regarding schedule |
| 2/26/2016 | Benjamin Beaton | 0.50 | Confer with V. Seitz regarding pro hac issues and staffing |
| 2/26/2016 | Benjamin Beaton | 0.25 | Finalize engagement letter |
| 2/26/2016 | Benjamin Beaton | 0.25 | Office conference with G. Todd, B. Mundel regarding trial prep |
| 2/26/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding trial prep |
| 2/27/2016 | Benjamin Beaton | 0.25 | Research discovery issues |
| 2/29/2016 | Gordon D. Todd | 0.30 | Calls with B. Beaton and M. Branch regarding staffing |
| 2/29/2016 | Benjamin Beaton | 0.75 | Call with J. Guynn and M. Branch |
| 2/29/2016 | Benjamin Beaton | 0.30 | Telephone conference with G. Todd regarding counsel conference |
| 2/29/2016 | Benjamin Beaton | 0.25 | Call prep |
| 2/29/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding discovery prep |
| 2/29/2016 | Benjamin Beaton | 0.10 | Telephone conference with potential expert |
| 2/29/2016 | Benjamin Beaton | 0.25 | Finalize pro hac vice motions |
| 2/29/2016 | Morgan Branch | 0.50 | Call with B. Beaton and opposing counsel regarding meeting with judge for scheduling order |
| 3/2/2016 | Gordon D. Todd | 3.50 | Review case history and docket information |
| 3/2/2016 | Morgan Branch | 1.00 | Prepare and file pro hac vice motion |
| 3/3/2016 | Gordon D. Todd | 6.00 | Review and analyze case history, pleadings, legal strategy, and discovery plan |
| 3/3/2016 | Benjamin Beaton | 0.25 | Telephone conference with S. Jones (daughter) |
| 3/3/2016 | Benjamin Beaton | 0.25 | Email with team regarding investigation |
| 3/3/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding investigation |
| 3/3/2016 | Benjamin Beaton | 0.25 | Submit ECF filing registration |
| 3/4/2016 | Gordon D. Todd | 1.50 | Work on litigation strategy |
| 3/4/2016 | Benjamin Beaton | 0.25 | Correspond with Sidley team regarding investigation |
| 3/5/2016 | Benjamin Beaton | 0.25 | Email with G. Todd regarding discovery and investigation planning |
| 3/6/2016 | Benjamin Beaton | 0.50 | Meeting prep |
| 3/6/2016 | Morgan Branch | 1.00 | Update workplan for Wyatt case and circulate |
| 3/7/2016 | Gordon D. Todd | 0.50 | Confer with team regarding timing and strategy |
| 3/7/2016 | Benjamin Beaton | 0.75 | Office conference regarding investigation |
| 3/7/2016 | Morgan Branch | 0.50 | Wyatt team meeting |
| 3/8/2016 | Gordon D. Todd | 0.30 | Review draft scheduling order |
| 3/8/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch regarding scheduling order |
| 3/8/2016 | Benjamin Beaton | 0.50 | Work on scheduling order and interviews |
| 3/9/2016 | Morgan Branch | 0.50 | Update work plan |
| 3/10/2016 | Morgan Branch | 1.00 | Create/revise updated work plan |
| 3/11/2016 | Benjamin Beaton | 1.00 | Phone interview with Talmage Wyatt regarding evidence |
| 3/11/2016 | Benjamin Beaton | 0.30 | Call with A. Wyatt regarding evidence |
| 3/11/2016 | Morgan Branch | 0.75 | Call with B. Beaton and client's father |
| 3/11/2016 | Morgan Branch | 0.50 | Call with B. Beaton and client's wife |
| 3/16/2016 | Benjamin Beaton | 0.75 | Telephone conference with J. Guynn; revise scheduling motion |
| 3/16/2016 | Benjamin Beaton | 0.25 | Correspond with opposing counsel |
| 3/16/2016 | Benjamin Beaton | 0.25 | Finalize scheduling motion |
| 3/16/2016 | Morgan Branch | 3.00 | Review Wyatt documents in preparation for discovery requests |
| 3/17/2016 | Benjamin Beaton | 0.50 | Telephone conference with M. Branch regarding discovery |
| 3/17/2016 | Benjamin Beaton | 0.25 | Office conference with G. Todd regarding discovery strategy |
| 3/17/2016 | Morgan Branch | 1.00 | Email and call with B. Beaton regarding discovery steps |

| | | | |
|---|---|---|---|
| 3/21/2016 | Gordon D. Todd | 1.00 | Call with magistrate judge |
| 3/21/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch regarding discovery |
| 3/21/2016 | Benjamin Beaton | 0.25 | Review A. Wyatt files |
| 3/21/2016 | Benjamin Beaton | 1.00 | Telephone conference with magistrate judge regarding scheduling |
| 3/21/2016 | Benjamin Beaton | 0.50 | Magistrate call prep |
| 3/21/2016 | Morgan Branch | 5.70 | Call with judge and opposing counsel re: scheduling order; read and review materials from witness; update players list; update witness interview notes; draft notice of appearance; create discovery templates and start drafting discovery requests; review materials for discovery |
| 3/22/2016 | Benjamin Beaton | 1.80 | Revise discovery requests |
| 3/22/2016 | Benjamin Beaton | 0.50 | Work on discovery issues including expert search, witness calls, review files |
| 3/22/2016 | Morgan Branch | 1.50 | Draft discovery documents |
| 3/23/2016 | Benjamin Beaton | 0.50 | Telephone conference with H. Rosenbaum |
| 3/23/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding witness interview |
| 3/23/2016 | Benjamin Beaton | 2.50 | Review and revise discovery requests |
| 3/23/2016 | Benjamin Beaton | 0.75 | Telephone conference with J. Guyun, H. Rosenbaum regarding discovery |
| 3/23/2016 | Morgan Branch | 2.00 | Draft discovery documents |
| 3/24/2016 | Benjamin Beaton | 0.75 | Revise discovery requests |
| 3/24/2016 | Benjamin Beaton | 0.50 | Work on discovery issues, including correspondence regarding witness interviews; revise into notes |
| 3/24/2016 | Morgan Branch | 3.00 | Finalize third-party discovery requests; implement edits; start drafting interrogatories and party discovery requests; fact research |
| 3/25/2016 | Benjamin Beaton | 0.25 | Work on discovery requests |
| 3/25/2016 | Morgan Branch | 4.50 | Draft discovery requests |
| 3/26/2016 | Benjamin Beaton | 1.75 | Revise discovery requests |
| 3/26/2016 | Benjamin Beaton | 0.25 | Email with Sidley team regarding discovery |
| 3/28/2016 | Morgan Branch | 2.50 | Draft and edit HIPAA waivers and medical request letters; send letter to Wyatt |
| 3/31/2016 | Gordon D. Todd | 1.80 | Review and revise draft discovery |
| 3/31/2016 | Benjamin Beaton | 1.25 | Draft motion to withdraw; review discovery requests |
| 3/31/2016 | Morgan Branch | 3.50 | Revise party and third-party discovery requests for final review |
| 4/1/2016 | Benjamin Beaton | 0.25 | Correspond with opposing counsel regarding pleadings |
| 4/1/2016 | Benjamin Beaton | 0.50 | Edit and review offensive discovery |
| 4/1/2016 | Morgan Branch | 7.50 | Draft notice of third-party subpoenas, revise and finalize all party and third-party discovery requests, and prepare and serve subpoenas and discovery requests on third parties |
| 4/2/2016 | Gordon D. Todd | 0.50 | Review draft discovery |
| 4/4/2016 | Morgan Branch | 1.00 | Prepare and serve discovery requests on defendants |
| 4/5/2016 | Gordon D. Todd | 0.30 | Review and revise draft discovery |
| 4/5/2016 | Benjamin Beaton | 0.25 | Telephone conference with M. Branch regarding discovery |
| 4/5/2016 | Morgan Branch | 4.00 | Draft initial disclosures; draft and serve subpoenas on third-parties and parties |
| 4/6/2016 | Benjamin Beaton | 1.50 | Review initial disclosures; office conference with M. Branch regarding discovery issues |
| 4/6/2016 | Morgan Branch | 2.00 | Draft and revise initial disclosures |
| 4/6/2016 | Morgan Branch | 1.00 | Finish initial disclosures and draft talking points for call with client |
| 4/7/2016 | Gordon D. Todd | 1.50 | Review discovery and related issues |
| 4/7/2016 | Benjamin Beaton | 0.50 | Telephone conference with M. Branch, M. Wyatt regarding initial disclosures |
| 4/7/2016 | Morgan Branch | 2.00 | Call with M. Wyatt and type call notes |
| 4/8/2016 | Morgan Branch | 1.00 | Complete and file R. Keeling motion to withdraw as counsel |



| 4/8/2016 | Morgan Branch | 1.50 | Finalize and serve initial disclosures on opposing counsel and review their initial disclosures |
|---|---|---|---|
| 4/9/2016 | Benjamin Beaton | 0.25 | Review initial disclosures and plaintiffs' documents |
| 4/11/2016 | Gordon D. Todd | 0.50 | Team strategy meeting |
| 4/11/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding discovery |
| 4/11/2016 | Benjamin Beaton | 0.25 | Office conference with G. Todd, M. Branch regarding outstanding discovery issues |
| 4/11/2016 | Morgan Branch | 0.50 | Team meeting regarding case update and initial disclosures |
| 4/11/2016 | Morgan Branch | 0.75 | Begin researching and preparing additional third party discovery and HIPAA waiver |
| 4/15/2016 | Benjamin Beaton | 0.25 | Confer with M. Branch regarding discovery issues outstanding |
| 4/18/2016 | Benjamin Beaton | 0.25 | Review subpoena and background research |
| 4/19/2016 | Benjamin Beaton | 1.00 | Meet and confer with Danville City attorney |
| 4/19/2016 | Benjamin Beaton | 0.25 | Work on discovery issues |
| 4/19/2016 | Morgan Branch | 2.00 | Draft Wyatt call memorandum and circulate |
| 4/19/2016 | Morgan Branch | 1.00 | Call with city attorney regarding subpoena |
| 4/20/2016 | Benjamin Beaton | 1.25 | Work on discovery issues, including documents requests, revisions to memo to file, email to City attorney |
| 4/20/2016 | Benjamin Beaton | 0.25 | Correspond with Danville City attorney regarding discovery requests |
| 4/20/2016 | Morgan Branch | 1.00 | Revise and serve third party subpoena on Danville Sheriff's office |
| 4/21/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding discovery issues |
| 4/22/2016 | Benjamin Beaton | 0.75 | Research and revise search terms |
| 4/22/2016 | Benjamin Beaton | 0.25 | Email counsel regarding discovery |
| 4/25/2016 | Morgan Branch | 1.00 | Review and edit memorandum documenting call with police department |
| 4/26/2016 | Benjamin Beaton | 1.25 | Work on discovery issues including expert retention, client letter and police department search terms |
| 4/26/2016 | Benjamin Beaton | 0.75 | Telephone conference with potential expert |
| 4/26/2016 | Benjamin Beaton | 0.25 | Emails with references and G. Todd regarding potential expert |
| 4/26/2016 | Morgan Branch | 1.75 | Call with B. Beaton and potential expert; research statute of limitations and relation back law |
| 4/27/2016 | Morgan Branch | 0.50 | Call with Dawn Jones |
| 4/28/2016 | Gordon D. Todd | 4.00 | Review interview notes and discovery |
| 4/28/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch regarding discovery issues |
| 4/28/2016 | Morgan Branch | 1.00 | Meet with B. Beaton and revise memorandum documenting the call with the police department |
| 4/29/2016 | Benjamin Beaton | 0.75 | Work on expert retention, including analysis of expert fee shifting and contract terms |
| 5/2/2016 | Benjamin Beaton | 0.75 | Telephone conference with M. Branch; email with A. Hallowell; legal standards research |
| 5/2/2016 | Benjamin Beaton | 0.25 | Watch discovery videos |
| 5/3/2016 | Gordon D. Todd | 1.50 | Review dashcam videos and strategize regarding same |
| 5/3/2016 | Benjamin Beaton | 0.25 | Telephone conference with M. Branch regarding case file review |
| 5/3/2016 | Benjamin Beaton | 0.25 | Emails with Sidley team regarding discovery |
| 5/3/2016 | Morgan Branch | 2.00 | Research law on rule 15(c) |
| 5/4/2016 | Gordon D. Todd | 2.00 | Review discovery produced by defendants including documents and additional videos |
| 5/4/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding discovery |
| 5/4/2016 | Benjamin Beaton | 0.25 | Analyze production |
| 5/4/2016 | Morgan Branch | 1.75 | Continue research on rule 15(c) |
| 5/4/2016 | Erin E. Lyons | 5.50 | Meet to discuss case; prepare binder; review video footage and create chronology, per M. Branch |

| | | | |
|---|---|---|---|
| 5/5/2016 | Benjamin Beaton | 0.25 | Email with Sidley team regarding discovery issues |
| 5/5/2016 | Morgan Branch | 1.00 | Prepare materials to send to expert for review |
| 5/5/2016 | Erin E. Lyons | 0.50 | Prepare and assemble binder of case materials, per M. Branch |
| 5/6/2016 | Gordon D. Todd | 2.00 | Review discovery |
| 5/6/2016 | Morgan Branch | 4.00 | Draft email with Rule 15(c) research regarding adding new defendants to complaint |
| 5/8/2016 | Morgan Branch | 4.00 | Review Danville police department discovery and draft proposed search terms |
| 5/9/2016 | Gordon D. Todd | 2.50 | Review discovery materials and strategize regarding depositions and trial |
| 5/9/2016 | Benjamin Beaton | 0.50 | Meet/confer with J. Guynn |
| 5/9/2016 | Benjamin Beaton | 0.25 | Telephone conference with P. Perkins regarding search terms |
| 5/9/2016 | Benjamin Beaton | 0.75 | Review discovery materials |
| 5/9/2016 | Benjamin Beaton | 0.75 | Office conference with M. Branch, emails with G. Todd, P. Perkins, M. Korman regarding offensive discovery |
| 5/9/2016 | Morgan Branch | 2.00 | Call with opposing counsel and follow-up research |
| 5/10/2016 | Benjamin Beaton | 0.25 | Revise Danville search terms |
| 5/10/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding e-discovery |
| 5/10/2016 | Morgan Branch | 2.00 | Draft search terms for Danville City Police department |
| 5/11/2016 | Gordon D. Todd | 1.00 | Review videos and ediscovery proposal |
| 5/11/2016 | Morgan Branch | 1.00 | Revise search terms for Danville City Police department |
| 5/11/2016 | Morgan Branch | 0.50 | Draft email to opposing counsel |
| 5/12/2016 | Morgan Branch | 2.00 | Read discovery from City Sheriff's office |
| 5/13/2016 | Benjamin Beaton | 1.25 | Draft revised search terms for City discovery |
| 5/13/2016 | Benjamin Beaton | 0.25 | Draft discovery correspondence for J. Guynn |
| 5/13/2016 | Morgan Branch | 0.50 | Revise search terms for Danville police department |
| 5/14/2016 | Benjamin Beaton | 0.25 | Review defendants' production |
| 5/16/2016 | Gordon D. Todd | 0.50 | Review discovery responses and discus same with B. Beaton and M. Branch |
| 5/16/2016 | Benjamin Beaton | 0.25 | Review evidentiary materials |
| 5/17/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch regarding discovery issues |
| 5/17/2016 | Morgan Branch | 0.75 | Meet with B. Beaton re: Wyatt task list |
| 5/18/2016 | Gordon D. Todd | 1.00 | Call with use of force expert |
| 5/18/2016 | Benjamin Beaton | 1.50 | Prep for and call with Denny Waller regarding expert testimony |
| 5/18/2016 | Benjamin Beaton | 0.50 | Work on discovery issues |
| 5/18/2016 | Morgan Branch | 1.25 | Call with use of force expert |
| 5/19/2016 | Morgan Branch | 1.50 | Revise search terms, send discovery, research amended complaint |
| 5/20/2016 | Benjamin Beaton | 0.50 | Revise motion to amend |
| 5/20/2016 | Morgan Branch | 0.50 | Prepare materials to send to expert |
| 5/20/2016 | Morgan Branch | 4.00 | Research and draft motion to amend complaint |
| 5/20/2016 | Morgan Branch | 1.00 | Review and revise protective order and circulate to opposing counsel |
| 5/22/2016 | Gordon D. Todd | 1.00 | Review discovery answers and work on strategy |
| 5/22/2016 | Benjamin Beaton | 1.25 | Research and revise motion to amend |
| 5/23/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding motion to amend |
| 5/23/2016 | Morgan Branch | 3.00 | Research and draft motion and memorandum of law in support of motion for leave to amend complaint |
| 5/24/2016 | Benjamin Beaton | 0.25 | Telephone conference with opposing counsel |
| 5/24/2016 | Benjamin Beaton | 1.75 | Revise motion to amend |
| 5/24/2016 | Morgan Branch | 4.00 | Research and draft motion and memorandum of law in support of motion for leave to amend complaint |
| 5/24/2016 | Erin E. Lyons | 2.75 | Review and process filings, exhibits and miscellaneous court records, per M. Branch |

| 5/25/2016 | Gordon D. Todd | 1.00 | Review motion for leave to amend complaint |
| 5/25/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding discovery |
| 5/25/2016 | Morgan Branch | 3.00 | Draft amended complaint |
| 5/25/2016 | Erin E. Lyons | 3.00 | Review and save court records and documentation, per M. Branch |
| 5/26/2016 | Benjamin Beaton | 1.00 | Review discovery materials |
| 5/26/2016 | Morgan Branch | 1.50 | Prepare for and call Client regarding case update and motion to amend |
| 5/26/2016 | Morgan Branch | 2.00 | Revise amended complaint, motion to amend, and draft email to opposing counsel |
| 5/27/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch; revise pleadings |
| 5/27/2016 | Morgan Branch | 1.50 | Fact-check, revise, and finalize motion to amend and amended complaint |
| 6/1/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding discovery issues |
| 6/5/2016 | Morgan Branch | 2.50 | Review documents and work on timeline/proof outline |
| 6/6/2016 | Benjamin Beaton | 0.75 | Prepare for meet/confer; revise discovery requests; email additional associates for help |
| 6/6/2016 | Benjamin Beaton | 0.50 | Telephone conference with M. Branch regarding discovery tasks outstanding |
| 6/6/2016 | Morgan Branch | 2.00 | Call with B. Beaton with case status and draft email to opposing counsel |
| 6/6/2016 | Morgan Branch | 1.00 | Coordinate with Danville city personnel about upcoming document production |
| 6/7/2016 | Benjamin Beaton | 0.50 | Confer with city regarding e-discovery |
| 6/7/2016 | Morgan Branch | 2.00 | Coordinate with Danville City representatives; draft subpoena to police academy |
| 6/8/2016 | Morgan Branch | 1.00 | Meet and confer with opposing counsel |
| 6/9/2016 | Benjamin Beaton | 1.00 | Meet and confer with Jim Guynn; prepare for same; review City Police production |
| 6/9/2016 | Benjamin Beaton | 0.75 | Revise motion to amend and complaint |
| 6/10/2016 | Benjamin Beaton | 0.50 | Finalize motion to amend complaint and proposed order |
| 6/10/2016 | Morgan Branch | 1.50 | Revise and file motion to amend complaint and amended complaint |
| 6/13/2016 | Benjamin Beaton | 0.75 | Office conferences with T. Loss-Eaton, M. Branch regarding deposition and expert prep |
| 6/13/2016 | Benjamin Beaton | 0.75 | Telephone conference with D. Waller regarding Rule 26 disclosure |
| 6/13/2016 | Benjamin Beaton | 0.25 | Office conference with A. Smith regarding evidence research |
| 6/13/2016 | Morgan Branch | 5.00 | Research basic law of 1983 excessive force claim and create proof outline |
| 6/13/2016 | Morgan Branch | 1.00 | Prepare for and call respect regarding expert disclosure deadline |
| 6/14/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch, E. Lyons regarding case management |
| 6/14/2016 | Morgan Branch | 2.00 | Research and draft proof outline |
| 6/14/2016 | Erin E. Lyons | 1.00 | Meeting to discuss case and upcoming assignments; follow up with docketing for CompuLaw alerts |
| 6/15/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding witness interview |
| 6/15/2016 | Benjamin Beaton | 0.25 | Correspond with M. Branch regarding deposition outlines |
| 6/15/2016 | Benjamin Beaton | 0.75 | Team meeting regarding discovery |
| 6/15/2016 | Morgan Branch | 6.00 | Prepare for and meet with E. Lyons and B. Beaton regarding task list and case support; update task list; revise events timeline; research and revise proof outline |
| 6/15/2016 | Erin E. Lyons | 5.00 | Case management meeting; review criminal files and fill in master chronology; update case calendar; schedule weekly meetings |
| 6/16/2016 | Benjamin Beaton | 0.25 | Work on written discovery |
| 6/16/2016 | Morgan Branch | 4.00 | Research and draft proof outline |
| 6/16/2016 | Morgan Branch | 1.00 | Review and prepare third-party discovery to send to Guynn; draft email to Guynn regarding outstanding items |
| 6/16/2016 | Erin E. Lyons | 1.00 | Coordinate ongoing case meetings and create FTP for discovery production, per M. Branch |

| | | | |
|---|---|---|---|
| 6/17/2016 | Benjamin Beaton | 1.00 | Office conference with G. Todd, M. Branch; revise proof outline |
| 6/17/2016 | Benjamin Beaton | 0.75 | Office conference with M. Branch regarding deposition prep |
| 6/17/2016 | Morgan Branch | 2.00 | Update key players list and discuss deposition dates and medical expert with B. Beaton |
| 6/17/2016 | Morgan Branch | 1.00 | Finalize proof outline for B. Beaton |
| 6/17/2016 | Morgan Branch | 1.00 | Prepare for and meet with B. Beaton regarding proof outline |
| 6/19/2016 | Benjamin Beaton | 0.25 | Review Wyatt exclusion memo |
| 6/19/2016 | Morgan Branch | 3.50 | Draft discovery requests to the EMT company; review discovery and update key players list |
| 6/20/2016 | Gordon D. Todd | 1.50 | Strategize regarding discovery and Trial including conference with C. Viglucci |
| 6/20/2016 | Benjamin Beaton | 2.00 | Office conference with G. Todd, M. Branch; revise Smith evidence memo; plan litigation scheduling and strategy |
| 6/20/2016 | Benjamin Beaton | 0.25 | Review EMS RFP |
| 6/20/2016 | Morgan Branch | 2.50 | Revise, prepare, and serve third-party subpoena on the EMT personnel; draft letter to client with HIPAA waiver; revise deposition list |
| 6/21/2016 | Gordon D. Todd | 2.00 | Team conference |
| 6/21/2016 | Benjamin Beaton | 2.00 | Strategy meeting with G. Todd, C. Viglucci Lopez, M. Branch |
| 6/21/2016 | Benjamin Beaton | 0.75 | Office conference with M. Branch, R. Cohen regarding discovery plan, research |
| 6/21/2016 | Benjamin Beaton | 0.25 | Telephone conference with C. Viglucci-Lopez regarding case background |
| 6/21/2016 | Benjamin Beaton | 1.00 | Work on task list, discovery requests, and production review |
| 6/22/2016 | Gordon D. Todd | 0.50 | Work on identifying medical expert |
| 6/22/2016 | Cara R. Viglucci Lopez | 2.00 | Research Medical Center and call various individuals re: past due subpoena response |
| 6/22/2016 | Cara R. Viglucci Lopez | 0.25 | Work on identifying medical expert |
| 6/22/2016 | Benjamin Beaton | 1.00 | Team strategy and discovery meeting |
| 6/22/2016 | Benjamin Beaton | 0.50 | Work on jury instructions |
| 6/22/2016 | Benjamin Beaton | 0.25 | Office conference with A. Smith regarding legal research |
| 6/22/2016 | Benjamin Beaton | 0.25 | Work on discovery issues |
| 6/22/2016 | Morgan Branch | 5.00 | Research and analyze jury instructions; draft example jury instructions cheat sheet; Meeting with B. Beaton, E. Lyons, and C. Viglucci regarding case status and upcoming tasks |
| 6/22/2016 | Erin E. Lyons | 2.50 | Weekly case management meeting; update litigation task list and other case related tasks |
| 6/23/2016 | Gordon D. Todd | 0.50 | Review sample jury instructions; confer with Morgan and Ben regarding Nicholson conduct at scene |
| 6/23/2016 | Benjamin Beaton | 1.00 | Work on expert report and MTC email |
| 6/23/2016 | Benjamin Beaton | 1.00 | Review draft Waller expert report |
| 6/23/2016 | Benjamin Beaton | 0.50 | Email correspondence with Sidley team regarding case strategy |
| 6/23/2016 | Benjamin Beaton | 1.25 | Correspond with City attorney, defendants regarding outstanding discovery issues |
| 6/23/2016 | Benjamin Beaton | 1.25 | Telephone conference with City attorney regarding discovery issues and email follow-up regarding same |
| 6/23/2016 | Morgan Branch | 5.00 | Call with city attorney; emails regarding discovery deficiencies to opposing counsel; call with T. Wyatt; review and compile dates of all discovery communications |
| 6/23/2016 | Erin E. Lyons | 5.25 | Update task list, coordinate legal call, begin compiling and preparing materials for binders and review and edit email to J. Guynn |
| 6/24/2016 | Gordon D. Todd | 1.00 | Review and comment on draft expert use of force report |
| 6/24/2016 | Benjamin Beaton | 0.75 | Work on Waller expert report |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2016 | Benjamin Beaton | 0.75 | Case management meeting |
| 6/24/2016 | Benjamin Beaton | 0.50 | Confer with Sidley team regarding strategy regarding missed filing deadline |
| 6/24/2016 | Benjamin Beaton | 1.50 | Work on MTC; revise expert report; telephone conference with D. Waller regarding revised report; confer with E. Lyons regarding outstanding discovery tasks |
| 6/24/2016 | Morgan Branch | 1.50 | Prepare for and meet with team regarding case updates |
| 6/24/2016 | Morgan Branch | 1.00 | Review discovery emails |
| 6/24/2016 | Erin E. Lyons | 4.50 | Binder preparation, research associated with local rules and motions practice, update task list and document review |
| 6/26/2016 | Benjamin Beaton | 0.25 | Correspond with Sidley team regarding discovery issues |
| 6/26/2016 | Morgan Branch | 3.00 | Research deposition notice limit and draft legal findings |
| 6/27/2016 | Gordon D. Todd | 1.25 | Work on identifying local counsel; further review and comment on use of force expert report |
| 6/27/2016 | Cara R. Viglucci Lopez | 3.50 | Review and comment on draft expert report |
| 6/27/2016 | Cara R. Viglucci Lopez | 0.25 | Review information re: potential experts |
| 6/27/2016 | Benjamin Beaton | 1.50 | Review Waller expert report |
| 6/27/2016 | Benjamin Beaton | 0.50 | Local counsel outreach |
| 6/27/2016 | Benjamin Beaton | 0.50 | Email and strategy regarding discovery issues |
| 6/27/2016 | Benjamin Beaton | 0.25 | Emails regarding discovery issues |
| 6/27/2016 | Morgan Branch | 0.50 | Preparation and meeting with N. Katzen regarding motion to compel |
| 6/27/2016 | Erin E. Lyons | 2.75 | Document review and legal call coordination, per M. Branch |
| 6/28/2016 | Cara R. Viglucci Lopez | 0.25 | Speak to hospital representative re: medical discovery |
| 6/28/2016 | Benjamin Beaton | 1.25 | Confer with co-counsel re discovery efforts |
| 6/28/2016 | Benjamin Beaton | 0.75 | Revise MTC |
| 6/28/2016 | Morgan Branch | 0.50 | Call with client |
| 6/28/2016 | Erin E. Lyons | 0.75 | Legal call with client; draft and send email summarizing legal call |
| 6/29/2016 | Gordon D. Todd | 0.50 | Review and revises draft motion to compel |
| 6/29/2016 | Cara R. Viglucci Lopez | 0.25 | Work on medical discovery |
| 6/29/2016 | Benjamin Beaton | 0.75 | Correspond with Sidley team regarding motion to compel |
| 6/29/2016 | Morgan Branch | 5.25 | Research and revise motion to compel; draft email re same to opposing counsel |
| 6/30/2016 | Benjamin Beaton | 0.50 | Correspond with team regarding granted motion to amend |
| 6/30/2016 | Benjamin Beaton | 0.50 | Work on discovery issues |
| 6/30/2016 | Morgan Branch | 4.00 | Review, analyze and collect documents for Wyatt key documents binder |
| 6/30/2016 | Morgan Branch | 3.50 | File amended complaint; discovery related tasks; draft email to opposing counsel; review documents |
| 6/30/2016 | Erin E. Lyons | 3.50 | Scan and review medical records; compile and review materials for litigation and key documents binders, per M. Branch |
| 7/1/2016 | Benjamin Beaton | 2.00 | Work on discovery requests and meet/confer prep |
| 7/1/2016 | Morgan Branch | 6.00 | Review discovery from Guynn regarding use of force complaints, training materials from academy, and other discovery materials; prepare discovery requests |
| 7/1/2016 | Morgan Branch | 1.00 | Prepare for and call J. Guynn regarding discovery |
| 7/1/2016 | Erin E. Lyons | 5.50 | Pull review and compile materials for key documents and litigation binders, per M. Branch |
| 7/2/2016 | Benjamin Beaton | 0.50 | Work on discovery issues |
| 7/2/2016 | Erin E. Lyons | 0.50 | Attention to discovery issues |
| 7/4/2016 | Benjamin Beaton | 0.25 | Correspond with M. Branch, E. Lyons regarding discovery requests |

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/5/2016 | Cara R. Viglucci Lopez | 0.25 | Review information re: potential experts |
| 7/5/2016 | Cara R. Viglucci Lopez | 0.25 | Review draft deposition notice |
| 7/5/2016 | Benjamin Beaton | 1.00 | Team meeting |
| 7/5/2016 | Benjamin Beaton | 0.25 | Waller deposition prep |
| 7/5/2016 | Benjamin Beaton | 1.75 | Work on deposition notices and meet/confer prep |
| 7/5/2016 | Morgan Branch | 1.00 | Team meeting |
| 7/5/2016 | Erin E. Lyons | 4.50 | Weekly case management meeting; draft deposition notices and motion to appear pro hac vice |
| 7/6/2016 | Cara R. Viglucci Lopez | 1.50 | Analyze report of witness discussion and review relevant documents |
| 7/6/2016 | Cara R. Viglucci Lopez | 0.25 | Work on deposition schedule |
| 7/6/2016 | Benjamin Beaton | 0.75 | Meet/confer call with J. Guynn |
| 7/6/2016 | Benjamin Beaton | 0.25 | Call prep for J. Guynn meet/confer |
| 7/6/2016 | Benjamin Beaton | 1.75 | Work on deposition prep and scheduling |
| 7/6/2016 | Benjamin Beaton | 0.75 | Telephone conference with Clark Whitfield, Chief Broadfoot; email with J. Guynn and Sidley team regarding depositions |
| 7/6/2016 | Benjamin Beaton | 0.25 | Review discovery materials |
| 7/6/2016 | Morgan Branch | 2.50 | Discovery communications, preparation, and analysis; draft and revise attorney work product on legal analysis |
| 7/6/2016 | Erin E. Lyons | 8.50 | Document preparation and production; team meeting; record and file updates; research other 1983 cases associated with J. Guynn |
| 7/7/2016 | Gordon D. Todd | 0.50 | Review discovery requests from defendants |
| 7/7/2016 | Cara R. Viglucci Lopez | 0.50 | Work on discovery |
| 7/7/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch, G. Todd regarding deposition prep |
| 7/7/2016 | Benjamin Beaton | 0.50 | Deposition prep |
| 7/7/2016 | Benjamin Beaton | 0.25 | Work on deposition scheduling |
| 7/7/2016 | Morgan Branch | 2.00 | Discovery communications, preparation, and analysis; draft and revise attorney work product on legal analysis |
| 7/7/2016 | Erin E. Lyons | 2.00 | Review incident reports in order to update master chronology; research rule 33 response time |
| 7/8/2016 | Cara R. Viglucci Lopez | 2.00 | Work on discovery and identifying experts |
| 7/8/2016 | Benjamin Beaton | 1.00 | Work on deposition prep |
| 7/8/2016 | Morgan Branch | 2.00 | Discovery communications, preparation, and analysis; draft and revise attorney work product on legal analysis |
| 7/8/2016 | Erin E. Lyons | 2.75 | Document review and related case work and updates |
| 7/11/2016 | Cara R. Viglucci Lopez | 3.00 | Review recent developments and next steps; work on medical expert; review documents |
| 7/11/2016 | Benjamin Beaton | 1.25 | Team meeting regarding discovery |
| 7/11/2016 | Benjamin Beaton | 0.75 | Revise deposition notices |
| 7/11/2016 | Benjamin Beaton | 0.75 | Revise deposition notices and discovery materials |
| 7/11/2016 | Erin E. Lyons | 4.00 | Weekly case management meeting; revise and update deposition notices; coordinate with court reporting office regarding Waller deposition; research travel options for upcoming trips to Danville |
| 7/12/2016 | Cara R. Viglucci Lopez | 4.50 | Review materials; edit communication to opposing counsel; work on expert; work on deposition schedule |
| 7/12/2016 | Benjamin Beaton | 0.25 | Deposition prep |
| 7/12/2016 | Morgan Branch | 2.50 | Review documents and prepare deposition prep folders; revise proof outline |

| Date | Name | Hours | Description |
|---|---|---|---|
| 7/12/2016 | Erin E. Lyons | 3.50 | Revise, prepare and send deposition notices; search for emails associated with Carter |
| 7/13/2016 | Cara R. Viglucci Lopez | 6.00 | Work on deposition schedule; review materials; work on expert; work on discovery; analyze damages question |
| 7/13/2016 | Benjamin Beaton | 0.75 | Deposition correspondence with J. Guynn |
| 7/13/2016 | Benjamin Beaton | 1.50 | Work on discovery and deposition scheduling issues |
| 7/13/2016 | Morgan Branch | 2.00 | Conduct discovery |
| 7/13/2016 | Erin E. Lyons | 4.25 | Review correspondence related to deposition scheduling; communicate with River North regarding upcoming visits; prepare and send deposition notices to non-defendants; create chart to track discovery requests |
| 7/14/2016 | Gordon D. Todd | 2.25 | Weekly team meeting; work on deposition strategy and scheduling; review enhanced video |
| 7/14/2016 | Benjamin Beaton | 0.50 | Prep for team meeting regarding deposition prep |
| 7/14/2016 | Benjamin Beaton | 1.25 | Team meeting regarding discovery |
| 7/14/2016 | Benjamin Beaton | 0.75 | Work on discovery issues |
| 7/14/2016 | Morgan Branch | 4.25 | Team meeting, revise proof outline, review documents for key documents binder, and correspond with team |
| 7/14/2016 | Erin E. Lyons | 9.25 | Case management meeting; prepare, revise and file motion for admission to appear pro hac vice; revise and review contents of litigation and key documents binders; research travel options to Danville; coordinate VTC bridge for Waller deposition and transcribe audio from enhanced file |
| 7/15/2016 | Benjamin Beaton | 0.25 | Prepare for City deposition |
| 7/15/2016 | Morgan Branch | 6.00 | Review and prepare key documents binder |
| 7/15/2016 | Erin E. Lyons Cara R. Viglucci | 8.00 | Key documents binder finalization and production; finalize logistics for Waller deposition; communicate and confirm travel to Danville for B. Beaton and M. Branch; follow up with River North regarding upcoming visit |
| 7/18/2016 | Lopez | 0.75 | Confer with D. Greenfield and M. Branch re: experts and follow up |
| 7/18/2016 | Benjamin Beaton | 7.25 | Meet with D. Waller regarding deposition and direct-examination prep |
| 7/18/2016 | Benjamin Beaton | 4.50 | Work on deposition prep and direct examination questions during flight to Milwaukee for Waller deposition |
| 7/18/2016 | Morgan Branch | 7.00 | Discovery tasks; draft email to opposing counsel regarding email collection; review documents for deposition preparation; research medical expert; team meeting regarding task list |
| 7/18/2016 | Erin E. Lyons | 6.25 | License plate research; coordinate with River North regarding upcoming visit and deposition; training materials research; communicate with Bruce regarding video enhancement |
| 7/19/2016 | Gordon D. Todd | 8.00 | Expert deposition; review research memo from A. Smith; draft template for defendant depositions |
| 7/19/2016 | Benjamin Beaton | 4.00 | Work on discovery and legal issues during travel from Milwaukee after Waller deposition |
| 7/19/2016 | Benjamin Beaton | 2.00 | Defend Waller deposition |
| 7/19/2016 | Benjamin Beaton | 0.25 | Email with Sidley team regarding outstanding discovery requests |
| 7/19/2016 | Benjamin Beaton | 0.25 | Meet and confer with J. Guynn regarding outstanding discovery requests |
| 7/19/2016 | Morgan Branch | 4.00 | Draft deposition prep outline for city police |
| 7/19/2016 | Erin E. Lyons | 3.00 | Watch Waller deposition; prepare and send defendant deposition notices; follow up with River North regarding Wyatt deposition; communicate with VA DOC facilities regarding medical care and the use of outside hospitals |
| 7/20/2016 | Gordon D. Todd | 0.50 | Plan trial strategy |
| 7/20/2016 | Benjamin Beaton | 0.75 | Team meeting regarding upcoming depositions |
| 7/20/2016 | Benjamin Beaton | 0.25 | Email with Sidley team regarding deposition prep |


| | | | |
|---|---|---|---|
| 7/20/2016 | Benjamin Beaton | 0.50 | Confer with M. Branch and E. Lyons regarding deposition and interview preparations |
| 7/20/2016 | Benjamin Beaton | 0.50 | Office conference with G. Todd regarding trial prep |
| 7/20/2016 | Morgan Branch | 3.00 | Draft deposition prep outline for city police |
| 7/20/2016 | Morgan Branch | 2.00 | Team meeting regarding discovery and follow-up discovery items |
| 7/20/2016 | Erin E. Lyons | 6.00 | Complete legal visit paperwork for G. Todd and C. Viglucci Lopez; coordinate court reporter and videographer for upcoming depositions; call and arrange interviews with M. Wyatt's family; weekly case management meeting and associated follow up |
| 7/21/2016 | Benjamin Beaton | 0.75 | Research video admission requirements |
| 7/21/2016 | Benjamin Beaton | 0.50 | Meeting with G. Todd, M. Branch to review video evidence and enhancement |
| 7/21/2016 | Benjamin Beaton | 0.50 | Telephone interview with P. Haskins regarding Commonwealth Attorney involvement |
| 7/21/2016 | Benjamin Beaton | 2.25 | Work on City Officer deposition outline and exhibits |
| 7/21/2016 | Benjamin Beaton | 0.75 | Deposition prep |
| 7/21/2016 | Benjamin Beaton | 0.75 | Revise motion-and-demand email |
| 7/21/2016 | Morgan Branch | 2.00 | Review, analyze, and prepare deposition exhibits for all Sheriff's office non-defendant depositions and Danville city police exhibits |
| 7/21/2016 | Morgan Branch | 3.00 | Draft motion to compel production of emails and send to opposing counsel |
| 7/21/2016 | Erin E. Lyons | 5.50 | Confirm upcoming deposition logistics; communicate with River North regarding client deposition as well as policies and procedures; review enhanced video in comparison with original dash footage; preparation for upcoming trip to Danville |
| 7/22/2016 | Cara R. Viglucci Lopez | 1.50 | Work on discovery and expert |
| 7/22/2016 | Benjamin Beaton | 0.25 | Review defendant's answer |
| 7/22/2016 | Benjamin Beaton | 0.25 | Office conference with M. Branch regarding potential witness interview |
| 7/22/2016 | Benjamin Beaton | 0.50 | Prepare for officer depositions |
| 7/22/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch regarding deposition prep |
| 7/22/2016 | Benjamin Beaton | 0.25 | Email with Sidley team regarding deposition prep |
| 7/22/2016 | Morgan Branch | 5.00 | Draft Danville city police deposition outline |
| 7/22/2016 | Morgan Branch | 2.50 | Revise motion to compel emails and file with the court |
| 7/22/2016 | Morgan Branch | 1.00 | Email communication with team regarding motion to compel and depositions |
| 7/22/2016 | Erin E. Lyons | 5.75 | Prepare hard copy materials for upcoming depositions; locate photos of Danville P.D. Officers Gourley, Abbott and Carter; call with Clarke Whitfield; communicate with M. Wyatt's family and confirm upcoming meetings |
| 7/23/2016 | Morgan Branch | 2.00 | Revise Danville city police deposition outline |
| 7/23/2016 | Erin E. Lyons | 0.25 | Logistics for next week and weekly case management meeting change |
| 7/24/2016 | Gordon D. Todd | 2.00 | Review draft deposition outlines |
| 7/24/2016 | Cara R. Viglucci Lopez | 2.00 | Review and edit deposition outlines |
| 7/24/2016 | Benjamin Beaton | 0.50 | Prepare for officer depositions |
| 7/24/2016 | Morgan Branch | 2.00 | Revise Danville city police deposition outline |
| 7/24/2016 | Erin E. Lyons | 1.00 | Communication and planning associated with upcoming trip to Danville |
| 7/25/2016 | Gordon D. Todd | 2.00 | Review defendants' answer; team meeting |
| 7/25/2016 | Benjamin Beaton | 3.00 | Review produced documents during travel to Danville for depositions |
| 7/25/2016 | Benjamin Beaton | 0.25 | Prepare for travel to Danville, Virginia for investigation and depositions |
| 7/25/2016 | Benjamin Beaton | 1.00 | Prepare for City officer depositions |
| 7/25/2016 | Benjamin Beaton | 1.00 | Team meeting regarding discovery and deposition prep |

| | | | |
|---|---|---|---|
| 7/25/2016 | Morgan Branch | 7.50 | Review, analyze, and prepare deposition exhibits for all Sheriff's office non-defendant depositions and Danville city police exhibits |
| 7/26/2016 | Cara R. Viglucci Lopez | 4.00 | Work on medical experts; review fact documents and analysis re: same; draft communication to opposing counsel |
| 7/26/2016 | Cara R. Viglucci Lopez | 2.00 | Research deponents |
| 7/26/2016 | Benjamin Beaton | 4.50 | Case investigation in Danville including meeting with family and viewing locations |
| 7/26/2016 | Benjamin Beaton | 0.50 | Meeting with M. Branch regarding interviews and deposition prep |
| 7/26/2016 | Benjamin Beaton | 5.50 | Prepare for Broadfoot deposition |
| 7/26/2016 | Benjamin Beaton | 2.00 | Draft Abbott deposition outline |
| 7/26/2016 | Benjamin Beaton | 1.00 | Meeting with M. Branch regarding deposition exhibits and prep |
| 7/26/2016 | Morgan Branch | 3.50 | Visit and take pictures of scene of the arrest, and other locations in Danville relevant to the case; Meet with and interview family members of M. Wyatt |
| 7/26/2016 | Morgan Branch | 1.00 | Review video of post-arrest events and draft team email regarding questions posed by C. Viglucci |
| 7/26/2016 | Morgan Branch | 5.50 | Review documents in preparation for deposition of Clarence Goins and Detective Gourley; revise deposition outline in preparation for deposition of Clarence Goins and Detective Gourley |
| 7/27/2016 | Cara R. Viglucci Lopez | 4.00 | Work on medical expert; ecf application; analyze research re: evidentiary questions |
| 7/27/2016 | Cara R. Viglucci Lopez | 2.00 | Research deponents |
| 7/27/2016 | Benjamin Beaton | 7.50 | Depose P. Broadfoot and W. Abott |
| 7/27/2016 | Benjamin Beaton | 2.00 | Assist in deposition of M. Gourley |
| 7/27/2016 | Benjamin Beaton | 1.50 | Prepare for Broadfoot, Abbott depositions |
| 7/27/2016 | Benjamin Beaton | 0.50 | Meet with M. Branch regarding Wyatt and County officer deposition prep |
| 7/27/2016 | Benjamin Beaton | 1.25 | Review documents produced by County Sheriff |
| 7/27/2016 | Morgan Branch | 8.00 | Assist with deposition of Chief Broadfoot; assist with deposition of Wilmer Abbott; conduct deposition of Detective Gourley |
| 7/27/2016 | Morgan Branch | 2.00 | Review documents in preparation for deposition of Gerald Ford and William Harris |
| 7/28/2016 | Gordon D. Todd | 7.00 | Review discovery and pleadings; review materials from experts; review defendants' expert reports; review and compare videos; strategy calls with team |
| 7/28/2016 | Cara R. Viglucci Lopez | 4.00 | Work on case development; work on finding expert; work on discovery issues |
| 7/28/2016 | Benjamin Beaton | 7.25 | Interview client at River North prison |
| 7/28/2016 | Benjamin Beaton | 1.75 | Prepare for Taylor deposition |
| 7/28/2016 | Benjamin Beaton | 0.50 | Draft Taylor deposition outline |
| 7/28/2016 | Benjamin Beaton | 0.50 | Email with Sidley team regarding discovery developments |
| 7/28/2016 | Benjamin Beaton | 0.50 | Call with G. Todd and C. Viglucci Lopez regarding discovery and deposition strategy |
| 7/28/2016 | Morgan Branch | 6.50 | Interview M. Wyatt at River North Correctional center |
| 7/28/2016 | Morgan Branch | 2.00 | Call with C. Viglucci and G. Todd regarding meeting with M. Wyatt; discuss meeting with M. Wyatt with B. Beaton and upcoming depositions |
| 7/28/2016 | Morgan Branch | 4.50 | Review documents in preparation for deposition of Gerald Ford and William Harris; draft deposition outlines for deposition of Gerald Ford and William Harris |
| 7/29/2016 | Cara R. Viglucci Lopez | 4.50 | Discuss developments in case with G. Todd, B. Beaton, and M. Branch; research witnesses; work on finding expert; work on discovery issues |
| 7/29/2016 | Benjamin Beaton | 7.25 | Depose M. Taylor |
| 7/29/2016 | Benjamin Beaton | 2.75 | Prepare for Taylor deposition |

| | | | |
|---|---|---|---|
| 7/29/2016 | Morgan Branch | 8.00 | Assist with deposition of Sheriff Taylor; conduct deposition of Gerald Ford |
| 7/31/2016 | Benjamin Beaton | 0.75 | Work on discovery issues regarding ongoing depositions |
| 8/1/2016 | Benjamin Beaton | 0.30 | Office conference with M. Branch regarding outstanding discovery items |
| 8/1/2016 | Benjamin Beaton | 0.30 | Work on discovery issues, including deposition prep and expert search |
| 8/1/2016 | Morgan Branch | 1.00 | Meet with E. Lyon regarding case status; meet with B. Beaton regarding discovery inquiry with opposing counsel; draft email to opposing counsel regarding motion to compel |
| 8/1/2016 | Erin E. Lyons | 4.30 | Coordinate delivery of rough deposition transcripts; research availability of Pittsylvania County criminal records; meet and discuss case needs; review recently received medical records |
| 8/2/2016 | Gordon D. Todd | 0.50 | Call with team regarding identifying medical experts, motion to compel, and strategy of adding additional claims and defendants |
| 8/2/2016 | Cara R. Viglucci Lopez | 3.50 | Work on medical expert; strategize re: recent developments and next steps; review draft discovery responses |
| 8/2/2016 | Benjamin Beaton | 0.50 | Arrange travel, logistics and prep for defendant depositions |
| 8/2/2016 | Benjamin Beaton | 0.30 | Telephone conference with C. Viglucci-Lopez regarding depositions, medical expert |
| 8/2/2016 | Benjamin Beaton | 0.30 | Correspond with Sidley team regarding discovery requests |
| 8/2/2016 | Benjamin Beaton | 1.00 | Team meeting regarding discovery and claims strategy |
| 8/2/2016 | Benjamin Beaton | 0.30 | Email J. Guynn regarding discovery and scheduling issues |
| 8/2/2016 | Morgan Branch | 9.00 | Draft Plaintiff's discovery responses; communicate with team regarding depositions; review documents in preparation for depositions; communicate with opposing counsel regarding discovery deficiencies; call with team regarding discovery |
| 8/2/2016 | Erin E. Lyons | 4.50 | Coordinate travel and accommodations for upcoming depositions; weekly case management meeting and discussion; research potential medical expert candidates; internal communication regarding client deposition logistics; follow up on rough transcripts following non-defendant depositions |
| 8/3/2016 | Cara R. Viglucci Lopez | 3.00 | Work with potential medical expert |
| 8/3/2016 | Benjamin Beaton | 1.00 | Search for medical expert candidates |
| 8/3/2016 | Benjamin Beaton | 0.30 | Email with Sidley team regarding discovery items |
| 8/3/2016 | Benjamin Beaton | 0.50 | Telephone conferences with M. Branch, J. Guynn regarding interrogatories and deposition scheduling |
| 8/3/2016 | Erin E. Lyons | 6.30 | Research potential medical experts; communicate with court reporting firm regarding defendant deposition start times; prepare check request for trial transcript; compile and procedure materials for deposition binders |
| 8/4/2016 | Gordon D. Todd | 1.30 | Review and revise draft responses to defendants ROGs and RFPs |
| 8/4/2016 | Cara R. Viglucci Lopez | 2.00 | Work on medical expert |
| 8/4/2016 | Cara R. Viglucci Lopez | 0.50 | Prepare for depositions |
| 8/4/2016 | Benjamin Beaton | 0.30 | Office conference with M. Branch regarding deposition prep |
| 8/4/2016 | Benjamin Beaton | 0.30 | Work on deposition prep |
| 8/4/2016 | Benjamin Beaton | 0.30 | Email with Sidley team regarding deposition prep and outstanding discovery requests |
| 8/4/2016 | Benjamin Beaton | 2.00 | Revise interrogatory responses and supplemental discovery requests |
| 8/4/2016 | Morgan Branch | 3.00 | Communicate with team regarding plaintiff's discovery responses; draft email to opposing counsel regarding discovery deficiencies; revise discovery Responses |
| 8/4/2016 | Erin E. Lyons | 4.80 | Draft medical expert limited engagement letter and prepare client records for review; communicate and coordinate with Danville court reporter for M. Wyatt's trial transcript; prepare and compile exhibits for upcoming |



| | | | |
|---|---|---|---|
| | | | defendant depositions; coordinate travel logistics for upcoming trip to Danville |
| 8/5/2016 | Gordon D. Todd Cara R. Viglucci Lopez | 1.50 | Confer with team regarding retention of medical expert; confer with team regarding disclosure of Wyatt past conduct vs invoking fifth amendment rights and review related legal research |
| 8/5/2016 | Cara R. Viglucci Lopez | 3.10 | Work on medical experts |
| 8/5/2016 | Cara R. Viglucci Lopez | 5.00 | Prepare for depositions |
| 8/5/2016 | Cara R. Viglucci Lopez | 0.50 | Strategize with G. Todd re: depositions |
| 8/5/2016 | Benjamin Beaton | 0.30 | Deposition prep |
| 8/5/2016 | Benjamin Beaton | 0.30 | Office conference with E. Lyons regarding discovery requests and responses |
| 8/5/2016 | Benjamin Beaton | 0.30 | Correspond with Sidley team regarding discovery requests and deposition prep |
| 8/5/2016 | Benjamin Beaton | 0.80 | Telephone conference with B. Reed email/correspondence regarding discovery production |
| 8/5/2016 | Morgan Branch | 5.00 | Revise discovery responses; communicate with team regarding defendant deposition; deposition exhibit review and preparation; draft email to the city attorney regarding discovery deficiencies |
| 8/5/2016 | Erin E. Lyons | 9.30 | Prepare exhibits and binders for upcoming defendant depositions; coordinate travel for C. Viglucci Lopez; obtain videos and rough transcripts from non-defendant depositions; prepare and send revised deposition notices for Harris and Goins; |
| 8/6/2016 | Cara R. Viglucci Lopez | 1.00 | Work on medical experts |
| 8/6/2016 | Cara R. Viglucci Lopez | 9.00 | Prepare for depositions |
| 8/6/2016 | Benjamin Beaton | 0.30 | Email correspondence with M. Branch regarding deposition prep |
| 8/7/2016 | Gordon D. Todd | 1.00 | Correspond with team regarding strategy for Wyatt deposition defense and defendants' depositions; review draft deposition outline |
| 8/7/2016 | Cara R. Viglucci Lopez | 6.00 | Prepare for depositions |
| 8/7/2016 | Benjamin Beaton | 0.30 | Defendant deposition prep |
| 8/7/2016 | Benjamin Beaton | 0.50 | Review defense discovery production |
| 8/7/2016 | Morgan Branch | 3.00 | Communicate with team regarding defendant deposition; draft email to opposing counsel regarding depositions notices; review emails collected during discovery and send email with analysis |
| 8/8/2016 | Cara R. Viglucci Lopez | 9.50 | Prepare for depositions |
| 8/8/2016 | Benjamin Beaton | 2.30 | Review deposition exhibits and interrogatories for deposition prep |
| 8/8/2016 | Benjamin Beaton | 3.50 | Review exhibits and deposition prep during travel from DC to Roanoke for Nicholson deposition |
| 8/8/2016 | Benjamin Beaton | 1.50 | Deposition prep for Nicholson and Worsham depositions |
| 8/8/2016 | Benjamin Beaton | 0.30 | Office conference with E. Lyons regarding Wyatt deposition logistics and preparation |
| 8/8/2016 | Benjamin Beaton | 1.00 | Telephone conference with J. Guynn regarding outstanding discovery and draft follow-up emails to defense counsel and Sidley team regarding same |
| 8/8/2016 | Morgan Branch | 4.00 | Communicate with team regarding depositions; listen and analyze jailhouse calls |
| 8/8/2016 | Erin E. Lyons | 4.50 | Finalize deposition exhibits and binders; review trial transcripts from Pittsylvania County charges; coordinate delivery of responses to defense counsel |
| 8/9/2016 | Cara R. Viglucci Lopez | 9.50 | Participate in defendant depositions |

| | | | |
|---|---|---|---|
| | Cara R. Viglucci | | |
| 8/9/2016 | Lopez | 7.00 | Prepare for defendant depositions |
| 8/9/2016 | Benjamin Beaton | 2.30 | Prepare for Worsham deposition |
| 8/9/2016 | Benjamin Beaton | 9.00 | Take Nicholson deposition |
| 8/9/2016 | Benjamin Beaton | 0.50 | Email correspondence with M. Branch, E. Lyons regarding defendant deposition prep |
| 8/9/2016 | Morgan Branch | 5.00 | Review documents and draft and revise S. Wyatt deposition outline; communicate with team regarding defendant depositions |
| 8/9/2016 | Erin E. Lyons | 6.50 | Explore social media presence of defendants; FedEx responses to J. Guynn; travel logistics; coordinate upcoming visit to River North |
| 8/10/2016 | Cara R. Viglucci Lopez | 12.80 | Participate in defendant depositions |
| 8/10/2016 | Cara R. Viglucci Lopez | 4.50 | Prepare for defendant depositions |
| 8/10/2016 | Benjamin Beaton | 8.00 | Depose Worsham |
| 8/10/2016 | Benjamin Beaton | 1.50 | Prepare for Worsham deposition |
| 8/10/2016 | Benjamin Beaton | 1.00 | Assist in S. Wyatt deposition |
| 8/10/2016 | Morgan Branch | 5.50 | Communicate with team regarding defendant depositions; call with potential medical expert; revise defendant Owens' deposition outline |
| 8/10/2016 | Erin E. Lyons | 6.80 | Update and revise discovery tracking and task list; coordinate upcoming travel to Danville for depositions; review enhanced video; coordinate with River North regarding client deposition; review discovery responses |
| 8/11/2016 | Cara R. Viglucci Lopez | 6.50 | Participate in defendant depositions |
| 8/11/2016 | Cara R. Viglucci Lopez | 1.30 | Prepare for defendant depositions |
| 8/11/2016 | Benjamin Beaton | 0.30 | Draft discovery questions |
| 8/11/2016 | Benjamin Beaton | 1.30 | Work on discovery issues and email responses |
| 8/11/2016 | Benjamin Beaton | 0.30 | Draft discovery demand letter to J. Guynn |
| 8/11/2016 | Morgan Branch | 1.50 | Communicate with team and draft email to opposing counsel regarding rule 612 question |
| 8/11/2016 | Erin E. Lyons | 2.00 | Discuss and coordinate travel for upcoming depositions; coordinate with DOC facility regarding client deposition; review and update task list |
| 8/12/2016 | Benjamin Beaton | 0.80 | Call with co-counsel regarding potential Monell claim |
| 8/12/2016 | Benjamin Beaton | 0.50 | Draft email to G. Todd regarding potential Monell claim |
| 8/12/2016 | Erin E. Lyons | 3.50 | Coordinate logistics associated with client deposition; confirm court reporter and videographer for upcoming depositions; coordinate travel for M. Branch |
| 8/14/2016 | Cara R. Viglucci Lopez | 0.50 | Work on discovery |
| 8/15/2016 | Gordon D. Todd | 1.80 | Confer with team regarding strategy of adding a new claim and preparing for M. Wyatt deposition prep |
| 8/15/2016 | Benjamin Beaton | 0.30 | Draft scheduling email to J. Guynn |
| 8/15/2016 | Benjamin Beaton | 1.00 | Meet with M. Branch, G. Todd, E. Lyons regarding outstanding discovery issues |
| 8/15/2016 | Benjamin Beaton | 0.30 | Prep for team meeting regarding discovery |
| 8/15/2016 | Benjamin Beaton | 0.30 | Work on supplemental discovery requests |
| 8/15/2016 | Morgan Branch | 7.50 | Review documents in preparation for depositions; prepare deposition exhibits; communicate with team regarding upcoming depositions; prepare pre materials for Plaintiff's deposition |
| 8/15/2016 | Erin E. Lyons | 7.30 | Weekly case management meeting; preparation of exhibits for upcoming depositions; coordination of client deposition and associated logistics; finalize travel arrangements for M. Branch; research W.D. Va rules |
| 8/16/2016 | Gordon D. Todd | 8.00 | Prep for client deposition including client meeting |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2016 | Cara R. Viglucci Lopez | 1.50 | Work on medical expert |
| 8/16/2016 | Morgan Branch | 12.00 | Deposition preparation with Plaintiff; review jail calls; prepare for deposition |
| 8/16/2016 | Erin E. Lyons | 3.50 | Coordinate logistics associated with client deposition; prepare and send revised deposition notices; prepare FTP link with client medical records for expert review |
| 8/17/2016 | Gordon D. Todd | 4.00 | Defend client deposition;confer with B. Beaton regarding discovery strategies |
| 8/17/2016 | Cara R. Viglucci Lopez | 1.70 | Work on medical expert |
| 8/17/2016 | Benjamin Beaton | 0.40 | Office conference with C. Viglucci-Lopez regarding expert search |
| 8/17/2016 | Benjamin Beaton | 0.50 | Send discovery demand and email correspondence regarding remaining discovery requests |
| 8/17/2016 | Benjamin Beaton | 2.20 | Work on discovery requests and defense correspondence |
| 8/17/2016 | Morgan Branch | 13.00 | Defendant Wyatt deposition; review and prepare for officer depositions |
| 8/17/2016 | Erin E. Lyons | 1.50 | Draft explanatory discovery cover letter to J. Guynn; coordinate payment and delivery of deposition transcripts; communicate with Danville City Attorney regarding hard copy materials |
| 8/18/2016 | Cara R. Viglucci Lopez | 2.20 | Work on medical experts |
| 8/18/2016 | Benjamin Beaton | 0.50 | Review discovery material produced by defendants |
| 8/18/2016 | Benjamin Beaton | 1.70 | Draft discovery requests |
| 8/18/2016 | Benjamin Beaton | 1.20 | Finalize and serve discovery requests |
| 8/18/2016 | Benjamin Beaton | 1.00 | Draft supplemental discovery requests |
| 8/18/2016 | Morgan Branch | 14.00 | Depositions of officer Goins and defendant Shelton; draft and prepare supplemental discovery requests; review documents and draft deposition outline for officer Harris |
| 8/18/2016 | Erin E. Lyons | 4.80 | Prepare and send supplemental discovery requests; communicate with court reporting firm regarding transcripts and payment, per B. Beaton |
| 8/19/2016 | Cara R. Viglucci Lopez | 2.00 | Work on medical expert |
| 8/19/2016 | Benjamin Beaton | 0.30 | Office conference with G. Todd, M. Branch regarding depositions |
| 8/19/2016 | Benjamin Beaton | 0.70 | Telephone conference with P. Haskins regarding production and privilege claims |
| 8/19/2016 | Benjamin Beaton | 0.20 | Email with M. Branch, E. Lyons, D. Waller regarding discovery issues |
| 8/19/2016 | Morgan Branch | 9.50 | Deposition of officer Harris; communicate with team regarding depositions and supplemental discovery |
| 8/19/2016 | Erin E. Lyons | 0.50 | Internal communication regarding medical expert and associated records and waivers |
| 8/22/2016 | Cara R. Viglucci Lopez | 3.00 | Work on medical experts |
| 8/22/2016 | Benjamin Beaton | 1.00 | Team meeting regarding discovery status |
| 8/22/2016 | Benjamin Beaton | 0.30 | Call with M. Raven, B. Jones re WSET subpoena |
| 8/22/2016 | Morgan Branch | 1.00 | Communicate with team regarding experts/scheduling phone call |
| 8/22/2016 | Morgan Branch | 1.00 | Meet with Wyatt team |
| 8/22/2016 | Erin E. Lyons | 1.00 | Update task list and calendar for weekly meeting; gather and send necessary documents to River North for upcoming legal call |
| 8/23/2016 | Benjamin Beaton | 0.20 | Emails with Sidley team regarding damages expert |
| 8/23/2016 | Benjamin Beaton | 0.20 | Telephone conference with B. Jones regarding WSET subpoena |
| 8/23/2016 | Benjamin Beaton | 0.20 | Work on discovery issues |
| 8/23/2016 | Morgan Branch | 0.50 | Call with potential medical expert |
| 8/23/2016 | Erin E. Lyons | 0.50 | Prepare check requests and submit outstanding invoices for payment |

| | | | |
|---|---|---|---|
| 8/23/2016 | Erin E. Lyons | 1.00 | Internal and external communication regarding deposition transcript delivery and payment |
| 8/24/2016 | Benjamin Beaton | 0.30 | Work on medical expert disclosures |
| 8/24/2016 | Benjamin Beaton | 0.20 | Telephone conference with C. Viglucci-Lopez regarding medical expert |
| 8/24/2016 | Benjamin Beaton | 0.10 | Email to Sidley team and opposing counsel regarding scheduling concerns |
| 8/24/2016 | Benjamin Beaton | 0.90 | Review Waller deposition transcript for errata |
| 8/24/2016 | Benjamin Beaton | 0.20 | Work on expert discovery |
| 8/24/2016 | Benjamin Beaton | 0.20 | Correspond with defendant counsel regarding production deficiencies |
| 8/24/2016 | Morgan Branch | 0.50 | Medical expert communication with team |
| 8/24/2016 | Erin E. Lyons | 2.00 | Internal conversations regarding medical expert and associated follow up, including the preparation of records for expert review |
| 8/24/2016 | Erin E. Lyons | 1.00 | Legal call with M. Wyatt |
| 8/24/2016 | Erin E. Lyons | 1.50 | Review deposition transcripts for relevant sections pertaining to medical expert review |
| 8/24/2016 | Erin E. Lyons | 0.50 | Coordinate payment and delivery of deposition transcripts |
| 8/25/2016 | Cara R. Viglucci Lopez | 3.50 | Work on medical analysis and expert work |
| 8/25/2016 | Benjamin Beaton | 0.30 | Work on medical expert search |
| 8/25/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch regarding expert witness |
| 8/25/2016 | Benjamin Beaton | 0.40 | Correspond with defendants and Sidley team regarding expert depositions |
| 8/25/2016 | Benjamin Beaton | 0.10 | Serve deposition notice |
| 8/25/2016 | Morgan Branch | 1.00 | Communicate with team and draft correspondence |
| 8/25/2016 | Erin E. Lyons | 2.00 | Research associated with medical expert inquiry |
| 8/25/2016 | Erin E. Lyons | 0.50 | Communicate with the W.D. of Virginia clerk's office regarding a hearing on motion to compel |
| 8/25/2016 | Erin E. Lyons | 0.50 | Coordinate check request and payment for deposition transcripts and videos |
| 8/26/2016 | Cara R. Viglucci Lopez | 2.00 | Work on medical analysis and expert work |
| 8/26/2016 | Cara R. Viglucci Lopez | 1.50 | Prepare for and confer with expert consultant |
| 8/26/2016 | Cara R. Viglucci Lopez | 2.00 | Review depositions |
| 8/26/2016 | Benjamin Beaton | 0.20 | Telephone conference with E. Lyons regarding deposition citations |
| 8/26/2016 | Benjamin Beaton | 0.30 | Review defendants' discovery material |
| 8/26/2016 | Benjamin Beaton | 0.50 | Telephone conference with B. Haskins regarding subpoena |
| 8/26/2016 | Morgan Branch | 0.50 | Communicate with team regarding medical expert |
| 8/26/2016 | Erin E. Lyons | 2.00 | Update FTP with materials intended for expert review |
| 8/26/2016 | Erin E. Lyons | 0.50 | Upload deposition videos, transcripts and exhibits |
| 8/28/2016 | Cara R. Viglucci Lopez | 1.20 | Prepare for and confer with expert consultant |
| 8/29/2016 | Gordon D. Todd | 0.70 | Review and comment on draft medical expert report |
| 8/29/2016 | Cara R. Viglucci Lopez | 3.60 | Work on medical analysis and expert work |
| 8/29/2016 | Benjamin Beaton | 0.40 | Revise medical expert report |
| 8/29/2016 | Benjamin Beaton | 0.20 | Email with Sidley team regarding medical expert report |
| 8/29/2016 | Benjamin Beaton | 0.20 | Office conference with G. Todd regarding discovery and scheduling |
| 8/29/2016 | Benjamin Beaton | 0.40 | Work on motion |
| 8/29/2016 | Benjamin Beaton | 0.50 | Review defendants' email production |
| 8/30/2016 | Gordon D. Todd | 1.00 | Strategize regarding medical experts and reports |
| 8/30/2016 | Cara R. Viglucci Lopez | 3.20 | Work on medical analysis and expert work |

| 8/30/2016 | Benjamin Beaton | 0.20 | Telephone conference with C. Viglucci regarding scheduling and defendant transcripts |
| 8/30/2016 | Benjamin Beaton | 0.20 | Review medical expert report |
| 8/30/2016 | Erin E. Lyons | 1.00 | Update FTP to include additional materials for expert review |
| 8/30/2016 | Erin E. Lyons | 0.50 | Locate receipt for deposition related expenses for reimbursement |
| 8/30/2016 | Erin E. Lyons | 2.50 | Locate and add citations to deposition transcripts to Motion to Amend Complaint |
| 8/31/2016 | Cara R. Viglucci Lopez | 4.50 | Work on medical analysis and expert work |
| 8/31/2016 | Erin E. Lyons | 6.50 | Review and revise amended complaint and compile exhibits |
| 8/31/2016 | Erin E. Lyons | 0.50 | Finalize and send subpoena to Dominion Eye Center |
| 9/1/2016 | Gordon D. Todd | 0.40 | Review and revise draft correspondence with defense counsel regarding discovery issues |
| 9/1/2016 | Cara R. Viglucci Lopez | 7.00 | Work on expert report |
| 9/1/2016 | Benjamin Beaton | 1.40 | Work on expert report and deposition prep |
| 9/1/2016 | Benjamin Beaton | 1.20 | Work on response to motion to quash |
| 9/1/2016 | Benjamin Beaton | 0.10 | Telephone conference with M. Branch, E. Lyons regarding conforming brief |
| 9/1/2016 | Erin E. Lyons | 4.00 | Revise amended complaint and associated exhibits; coordinate printing and delivery of hard copy materials |
| 9/2/2016 | Gordon D. Todd | 1.90 | Review final draft expert report; review defense motions for summary judgment and motion in limine |
| 9/2/2016 | Cara R. Viglucci Lopez | 2.90 | Work on expert report |
| 9/2/2016 | Benjamin Beaton | 1.30 | Telephone conference with D. Waller regarding deposition prep |
| 9/2/2016 | Benjamin Beaton | 0.40 | Prepare for expert deposition |
| 9/2/2016 | Benjamin Beaton | 0.10 | Office conference with G. Todd regarding expert deposition prep |
| 9/2/2016 | Benjamin Beaton | 0.60 | Review MSJ and MIL regarding expert report |
| 9/2/2016 | Benjamin Beaton | 0.10 | Office conference P. Ray regarding MSJ response |
| 9/2/2016 | Morgan Branch | 1.50 | Communicate with team regarding medical experts; review latest experts reports; prepare for Wershbale deposition |
| 9/3/2016 | Benjamin Beaton | 0.80 | Draft and circulate revised scheduling proposal |
| 9/3/2016 | Benjamin Beaton | 0.20 | Review Wershbale expert report |
| 9/3/2016 | Benjamin Beaton | 0.90 | Draft Wershbale deposition outline |
| 9/5/2016 | Benjamin Beaton | 6.30 | Prep for Wershbale deposition |
| 9/5/2016 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding deposition prep |
| 9/5/2016 | Benjamin Beaton | 0.30 | Work on expert discovery issues |
| 9/5/2016 | Morgan Branch | 4.00 | Research law for motion to quash and draft email to B. Beaton |
| 9/5/2016 | Morgan Branch | 2.50 | Review Wershbale deposition outline and prepare exhibits |
| 9/6/2016 | Cara R. Viglucci Lopez | 0.20 | Work on expert report |
| 9/6/2016 | Benjamin Beaton | 0.40 | Finalize and circulate scheduling proposal to opposing counsel |
| 9/6/2016 | Benjamin Beaton | 0.50 | Meet and confer with Jim Guynn regarding scheduling and discovery disputes |
| 9/6/2016 | Benjamin Beaton | 4.50 | Take Wershbale expert deposition |
| 9/6/2016 | Benjamin Beaton | 3.50 | Prepare for Wershbale deposition during travel from DC to Richmond |
| 9/6/2016 | Benjamin Beaton | 0.50 | Draft email memo for Sidley team regarding deposition and scheduling |
| 9/6/2016 | Benjamin Beaton | 0.40 | Emails with Sidley team regarding discovery efforts |
| 9/6/2016 | Morgan Branch | 1.00 | Communicate with team regarding scheduling order |
| 9/6/2016 | Erin E. Lyons | 1.50 | Communicate with the W.D. Va clerk's office regarding filing error and associated internal communication and review of corrected filing |

| | | | |
|---|---|---|---|
| 9/6/2016 | Erin E. Lyons Cara R. Viglucci | 0.50 | Internal communication regarding expert deposition |
| 9/7/2016 | Lopez | 1.00 | Work on expert report |
| 9/7/2016 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding medical expert reports |
| 9/7/2016 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding medical discovery |
| 9/8/2016 | Erin E. Lyons | 0.50 | Prepare and send check requests for outstanding case related invoices |
| 9/9/2016 | Benjamin Beaton | 0.50 | Work on scheduling issues |
| 9/9/2016 | Benjamin Beaton | 0.30 | Correspond with J. Guynn, M. Branch regarding scheduling motion |
| 9/9/2016 | Benjamin Beaton | 0.20 | Work on scheduling motion |
| 9/9/2016 | Morgan Branch | 1.00 | Communicate with team regarding discovery and upcoming filings and start opposition research |
| 9/9/2016 | Erin E. Lyons | 0.50 | Follow up with Cook & Wiley regarding defense expert deposition transcript and exhibits, per B. Beaton |
| 9/10/2016 | Benjamin Beaton Cara R. Viglucci | 0.10 | Email with Sidley team regarding motion practice |
| 9/11/2016 | Lopez | 0.20 | Work on schedule for interviews and depositions |
| 9/11/2016 | Benjamin Beaton | 0.10 | Emails with Sidley team regarding motions drafting |
| 9/11/2016 | Morgan Branch | 3.50 | Research legal standards and case law on opposition to motion to quash |
| 9/12/2016 | Gordon D. Todd | 0.50 | Weekly status and strategy call with team |
| 9/12/2016 | Benjamin Beaton | 0.50 | Office conference with W. Shen regarding motion to exclude |
| 9/12/2016 | Benjamin Beaton | 0.30 | Work on opposition to motion to exclude |
| 9/12/2016 | Benjamin Beaton | 0.10 | Telephone conference with E. Lyons regarding motions filings |
| 9/12/2016 | Benjamin Beaton | 0.50 | Team meeting with G. Todd, M. Branch regarding discovery and motions practice |
| 9/12/2016 | Morgan Branch | 3.50 | Draft opposition to motion to quash |
| 9/12/2016 | Erin E. Lyons Cara R. Viglucci | 0.50 | Internal communication related to task list and calendar |
| 9/13/2016 | Lopez | 0.20 | Review materials from medical expert |
| 9/13/2016 | Benjamin Beaton | 0.30 | Prepare for magistrate telephone hearing |
| 9/13/2016 | Benjamin Beaton | 0.30 | Participate in magistrate scheduling hearing |
| 9/13/2016 | Benjamin Beaton | 0.40 | Telephone conference with M. Branch regarding hearing and motions prep |
| 9/13/2016 | Benjamin Beaton | 2.40 | Revise motion to dismiss opposition |
| 9/13/2016 | Benjamin Beaton | 1.30 | Revise motion to quash |
| 9/13/2016 | Benjamin Beaton | 0.80 | Research discovery caselaw |
| 9/13/2016 | Morgan Branch | 6.00 | Draft opposition to motion to quash |
| 9/13/2016 | Erin E. Lyons | 0.50 | Locate and send requested documents, per P. Ray |
| 9/13/2016 | Erin E. Lyons | 0.50 | Upload and send WSET videos for production to defense counsel, per B. Beaton |
| 9/13/2016 | Erin E. Lyons | 0.50 | Update internal task list and case calendar, per B. Beaton |
| 9/14/2016 | Gordon D. Todd | 0.50 | Review draft opposition to motion to quash |
| 9/14/2016 | Benjamin Beaton | 3.60 | Revise opposition to motion to quash |
| 9/14/2016 | Benjamin Beaton | 1.70 | Review and research motion to amend opposition |
| 9/14/2016 | Benjamin Beaton | 1.50 | Revise MSJ opposition |
| 9/14/2016 | Benjamin Beaton | 1.40 | Prepare exhibits and brief for filing |
| 9/14/2016 | Benjamin Beaton | 1.10 | Revise MSJ opposition |
| 9/14/2016 | Morgan Branch | 1.00 | Finalize opposition to motion to quash and file |
| 9/14/2016 | Erin E. Lyons | 2.50 | Pull documents and prepare exhibits to accompany opposition to motion to quash |
| 9/15/2016 | Gordon D. Todd | 0.80 | Review draft opposition to motion for summary judgment |
| 9/15/2016 | Benjamin Beaton | 0.30 | Office conference with M. Branch regarding motions |

SIDLEY AUSTIN LLP

# SIDLEY

May 19, 2017
Page 20

| 9/15/2016 | Benjamin Beaton | 2.10 | Revise motion to exclude |
| 9/15/2016 | Benjamin Beaton | 0.30 | Emails with Sidley team regarding motions practice |
| 9/15/2016 | Benjamin Beaton | 0.20 | Revise MSJ opposition |
| 9/15/2016 | Morgan Branch | 1.00 | Review draft motions and oppositions and communicate with team |
| 9/15/2016 | Erin E. Lyons | 0.50 | Finalize and prepare exhibits for production, per B. Beaton |
| 9/15/2016 | Erin E. Lyons | 0.50 | File and save expert reports and deposition transcripts |
| 9/15/2016 | Erin E. Lyons | 0.50 | Prepare exhibits to accompany opposition to motion for summary judgment |
| 9/16/2016 | Gordon D. Todd | 1.20 | Review and revise draft opposition to motion in limine |
| 9/16/2016 | Benjamin Beaton | 1.00 | Revise motion in limine opposition |
| 9/16/2016 | Benjamin Beaton | 1.70 | Revise and finalize motions |
| 9/16/2016 | Benjamin Beaton | 0.50 | Office conference with M. Branch regarding pending motions |
| 9/16/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch, G. Todd regarding motion to correct |
| 9/16/2016 | Benjamin Beaton | 0.20 | Email with B. Marum, M. Branch regarding motions research |
| 9/16/2016 | Morgan Branch | 5.50 | Read eleventh amendment cases and draft email to B. Beaton and B. Marum regarding legal analysis |
| 9/16/2016 | Erin E. Lyons | 4.50 | Review, proof, compile exhibits and file oppositions to Motion in Limine and Motion for Summary Judgment, per B. Beaton |
| 9/17/2016 | Benjamin Beaton | 0.40 | Research emails regarding motion to withdraw and correct |
| 9/17/2016 | Benjamin Beaton | 0.10 | Correspond with B. Marum regarding motion for leave |
| 9/18/2016 | Benjamin Beaton | 2.10 | Revise motion to correct |
| 9/19/2016 | Benjamin Beaton | 2.00 | Revise motion and complaint |
| 9/19/2016 | Benjamin Beaton | 0.60 | Finalize motion to correct for filing |
| 9/19/2016 | Benjamin Beaton | 0.50 | Office conference with D. Hay regarding motions research |
| 9/19/2016 | Benjamin Beaton | 0.40 | Revise motion to correct |
| 9/19/2016 | Benjamin Beaton | 0.30 | Office conference with B. Marum regarding motion to correct |
| 9/19/2016 | Benjamin Beaton | 0.20 | Office conference with P. Ray regarding SOL argument |
| 9/19/2016 | Benjamin Beaton | 0.20 | Draft proposed order |
| 9/19/2016 | Benjamin Beaton | 0.10 | Revise motion to correct |
| 9/19/2016 | Benjamin Beaton | 0.10 | Revise SOL opposition |
| 9/19/2016 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding motion to correct |
| 9/19/2016 | Daniel J. Hay | 0.30 | Meet with B. Beaton to discuss case background |
| 9/20/2016 | Benjamin Beaton | 0.20 | Telephone conference with D. Waller regarding defense expert testimony |
| 9/20/2016 | Benjamin Beaton | 0.20 | Office conference with D. Hay regarding damages research |
| 9/20/2016 | Benjamin Beaton | 0.80 | Work on hearing prep including email to opposing counsel and Sidley team regarding arguments and discovery status |
| 9/20/2016 | Benjamin Beaton | 0.80 | Office conference with M. Branch regarding outstanding motions and discovery tasks |
| 9/20/2016 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding discovery issues |
| 9/20/2016 | Daniel J. Hay | 1.80 | Research evidentiary issue regarding damages |
| 9/20/2016 | Daniel J. Hay | 0.30 | Meet with B. Beaton re: damages research |
| 9/20/2016 | Daniel J. Hay | 0.30 | Speak with M. Branch re: upcoming motions practice |
| 9/21/2016 | Benjamin Beaton | 0.20 | Review damages memo |
| 9/21/2016 | Benjamin Beaton | 0.10 | Office conference with D. Hay regarding damages research |
| 9/21/2016 | Benjamin Beaton | 0.20 | Review motion to quash reply |
| 9/21/2016 | Benjamin Beaton | 0.10 | Prep for motions hearing |
| 9/21/2016 | Benjamin Beaton | 0.20 | Work on discovery issues |
| 9/21/2016 | Daniel J. Hay | 2.60 | Research on evidentiary issues pertaining to noneconomic damages |
| 9/22/2016 | Benjamin Beaton | 0.10 | Email to co-counsel regarding motions practice |
| 9/22/2016 | Benjamin Beaton | 0.20 | Correspond with D. Hay and M. Branch regarding motions and expert prep |

| 9/22/2016 | Daniel J. Hay | 0.50 | Research procedure for authenticating medical records and photographs |
| 9/23/2016 | Cara R. Viglucci Lopez | 0.20 | Work on expert issues |
| 9/23/2016 | Cara R. Viglucci Lopez | 0.60 | Review communication from opposing counsel re: depositions |
| 9/23/2016 | Benjamin Beaton | 0.50 | Prep for motions hearing |
| 9/23/2016 | Erin E. Lyons | 1.00 | Internal communication regarding emails with defense counsel |
| 9/25/2016 | Daniel J. Hay | 3.40 | Review motions ahead of 9/28 hearing. |
| 9/26/2016 | Gordon D. Todd | 0.40 | Review newly received discovery from defendants |
| 9/26/2016 | Cara R. Viglucci Lopez | 1.00 | Work on expert issues and next steps in case |
| 9/26/2016 | Benjamin Beaton | 0.20 | Review produced documents |
| 9/26/2016 | Benjamin Beaton | 0.10 | Office conference with G. Todd, D. Hay regarding hearing |
| 9/26/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch regarding trial prep |
| 9/26/2016 | Benjamin Beaton | 0.50 | Work on outstanding discovery questions |
| 9/26/2016 | Benjamin Beaton | 1.10 | Office conference with M. Branch, D. Hay regarding hearing prep |
| 9/26/2016 | Morgan Branch | 4.50 | Prepare updated testimony list for medical expert and disclose to opposing party; Meet with B. Beaton and D. Hay regarding upcoming arguments for hearing; Communicate with team regarding upcoming arguments and other discovery issues (2.00). |
| 9/26/2016 | Erin E. Lyons | 0.50 | Review, locate and send requested complaints |
| 9/26/2016 | Erin E. Lyons | 1.00 | Review defendants deposition transcripts for contradictions |
| 9/26/2016 | Erin E. Lyons | 0.50 | Prepare and send request for payment for Wershbale deposition |
| 9/27/2016 | Gordon D. Todd | 0.50 | Confer with M. Branch and B. Beaton regarding upcoming motions arguments |
| 9/27/2016 | Benjamin Beaton | 5.80 | Prepare for argument at magistrate hearing |
| 9/27/2016 | Benjamin Beaton | 0.80 | Office conference with G. Todd, M. Branch regarding hearing prep |
| 9/27/2016 | Daniel J. Hay | 5.30 | Follow up on outstanding motions questions; research relevance of defendants' past bad acts |
| 9/27/2016 | Morgan Branch | 2.00 | Communicate with team regarding upcoming arguments and damages expert issues |
| 9/27/2016 | Morgan Branch | 6.00 | Research and prepare for opposition to motion to quash |
| 9/27/2016 | Erin E. Lyons | 0.50 | Coordinate production of documents for upcoming hearing |
| 9/28/2016 | Gordon D. Todd | 1.50 | Oral argument on discovery motions and motion to amend |
| 9/28/2016 | Benjamin Beaton | 3.90 | Prepare for argument at magistrate hearing |
| 9/28/2016 | Benjamin Beaton | 0.70 | Participate in magistrate hearing on motion to amend quash |
| 9/28/2016 | Benjamin Beaton | 0.80 | Draft notice of supplemental authority |
| 9/28/2016 | Benjamin Beaton | 1.40 | Work on outstanding discovery and motions issues, including co-counsel email responses, discovery follow-up, and hearing prep |
| 9/28/2016 | Morgan Branch | 3.50 | Prepare for hearing with Judge Ballou and opposition to motion to quash at hearing |
| 9/28/2016 | Morgan Branch | 2.00 | Review damages proof outline and draft email to team regarding medical personnel depositions |
| 9/28/2016 | Morgan Branch | 1.50 | Reach supplemental case authority and file notice of supplemental authority relating to motion to amend complaint |
| 9/28/2016 | Erin E. Lyons | 2.00 | Review and organize filings and discovery related materials |
| 9/28/2016 | Erin E. Lyons | 2.00 | Prepare materials for and attend telephonic motions hearing |
| 9/29/2016 | Benjamin Beaton | 0.50 | Prepare for trial admissibility and objections questions |
| 9/29/2016 | Benjamin Beaton | 0.40 | Work on outstanding discovery issues |
| 9/29/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch regarding medical discovery |
| 9/29/2016 | Daniel J. Hay | 0.70 | Consolidate and update research for upcoming motions practice and trial. |

| | | | |
|---|---|---|---|
| 9/29/2016 | Morgan Branch | 0.50 | Draft subpoenas and coordinate service on Danville Regional Medical Center |
| 9/29/2016 | Erin E. Lyons | 0.50 | Research Danville area process servers |
| 9/29/2016 | Erin E. Lyons | 0.50 | Prepare transcript order form for motions hearing |
| 9/30/2016 | Benjamin Beaton | 0.10 | Prepare for summary judgment hearing |
| 9/30/2016 | Daniel J. Hay | 0.40 | Review pending motions for summary judgment and to exclude evidence |
| 9/30/2016 | Erin E. Lyons | 0.50 | Prepare, review and file transcript request, per B. Beaton |
| 10/1/2016 | Daniel J. Hay | 1.60 | Reviewed and researched legal issues presented in motion for summary judgment. |
| 10/2/2016 | Daniel J. Hay | 4.30 | Reviewed and researched legal issues presented in motion in limine. |
| 10/3/2016 | Gordon D. Todd | 0.70 | Strategy meeting with B. Beaton and M. Branch |
| 10/3/2016 | Benjamin Beaton | 0.80 | Office conference with G. Todd, M. Branch regarding hearing prep |
| 10/3/2016 | Benjamin Beaton | 8.60 | Prepare for motions arguments at hearing |
| 10/3/2016 | Daniel J. Hay | 3.80 | Researched issues relating to motion to exclude damages expert. |
| 10/3/2016 | Morgan Branch | 2.00 | Communicate with team members regarding hearing and prepare for relevant argument in opposition to motion to quash |
| 10/4/2016 | Gordon D. Todd | 2.50 | Reviewing deposition testimony |
| 10/4/2016 | Benjamin Beaton | 4.20 | Confer with G. Todd, M. Branch on trial strategy and prep during travel back from hearing |
| 10/4/2016 | Benjamin Beaton | 3.80 | Prep for argument during travel to Lynchburg for hearing |
| 10/4/2016 | Benjamin Beaton | 1.40 | Review caselaw to prepare for motions hearing |
| 10/4/2016 | Benjamin Beaton | 1.00 | Argue motions hearing |
| 10/4/2016 | Benjamin Beaton | 0.20 | Email M. Branch regarding trial prep |
| 10/4/2016 | Daniel J. Hay | 1.00 | Research issues related to motions hearing; meet with M. Branch to discuss the same. |
| 10/4/2016 | Morgan Branch | 9.00 | Hearing; confer with G Todd and B. Beaton re trial prep and strategy during travel from Lynchburg to DC after hearing |
| 10/4/2016 | Erin E. Lyons | 0.50 | Pull and send requested materials to M. Branch |
| 10/5/2016 | Gordon D. Todd | 3.00 | Review deposition testimony |
| 10/5/2016 | Benjamin Beaton | 0.20 | Confer with Sidley team regarding privileges and 30(b)(6) questions |
| 10/5/2016 | Benjamin Beaton | 0.10 | Telephone conference with D. Hay regarding pretrial motions research |
| 10/5/2016 | Benjamin Beaton | 0.70 | Office conference with G. Todd, M. Branch regarding trial prep |
| 10/5/2016 | Daniel J. Hay | 1.40 | Research matters related to upcoming motions and trial strategy |
| 10/5/2016 | Morgan Branch | 1.30 | Communicate with team and trial preparation |
| 10/5/2016 | Erin E. Lyons | 0.50 | Correspondence with River North regarding logistics |
| 10/6/2016 | Benjamin Beaton | 0.60 | Review and confer with G. Todd, M. Branch regarding defendant's supplemental filing |
| 10/6/2016 | Benjamin Beaton | 0.30 | Research privilege question regarding work product |
| 10/6/2016 | Benjamin Beaton | 2.20 | Work on trial prep including Rule 26 privilege research, witness examination assignments, and exhibit prep |
| 10/6/2016 | Daniel J. Hay | 3.40 | Research matter related to discovery requests |
| 10/7/2016 | Gordon D. Todd | 2.50 | Review deposition transcripts |
| 10/7/2016 | Gordon D. Todd | 0.40 | Work on trial schedule, strategy, and responsibilities |
| 10/7/2016 | Benjamin Beaton | 0.90 | Office conference with G. Todd, M. Branch, D. Hay regarding hearsay, medical records |
| 10/7/2016 | Benjamin Beaton | 0.40 | Research work product privilege |
| 10/7/2016 | Benjamin Beaton | 0.80 | Confer with G. Todd, M. Branch regarding trial presentation |
| 10/7/2016 | Benjamin Beaton | 0.40 | Telephone conference with G. Todd regarding trial assignments |
| 10/7/2016 | Benjamin Beaton | 0.10 | Work on trial prep |
| 10/7/2016 | Daniel J. Hay | 1.30 | Research relating to damages evidence and Rule 803(4) |

| 10/7/2016 | Daniel J. Hay | 0.80 | Research related to work-product doctrine |
| 10/7/2016 | Morgan Branch | 2.00 | Communicate with Danville Regional Medical Center regarding deposition of medical personnel; communicate with team members regarding deposition of medical personnel |
| 10/7/2016 | Erin E. Lyons | 1.00 | Coordinate trial logistics |
| 10/8/2016 | Gordon D. Todd Cara R. Viglucci | 3.00 | Continue to review deposition transcripts |
| 10/8/2016 | Lopez | 0.20 | Analyze witness deposition testimony |
| 10/8/2016 | Benjamin Beaton | 0.40 | Emails with Sidley team regarding trial prep |
| 10/9/2016 | Gordon D. Todd | 4.20 | Continue to review deposition transcripts |
| 10/10/2016 | Gordon D. Todd | 2.00 | Continue reviewing deposition transcripts |
| 10/10/2016 | Benjamin Beaton | 0.20 | Office conference with D. Hay regarding damages and evidence research |
| 10/10/2016 | Benjamin Beaton | 0.70 | Office conference with R. Wright, M. Branch regarding trial prep |
| 10/10/2016 | Benjamin Beaton | 0.30 | Office conference with M. Branch, E. Lyons regarding trial prep |
| 10/10/2016 | Benjamin Beaton | 0.20 | Review discovery emails |
| 10/10/2016 | Daniel J. Hay | 2.60 | Research past 1983 cases tried by opposing counsel |
| 10/10/2016 | Daniel J. Hay | 2.00 | Research related to subrogation of incarceration expenses |
| 10/10/2016 | Morgan Branch | 1.00 | Communication with team and trial preparation |
| 10/10/2016 | Morgan Branch | 1.00 | Communication with team and trial preparation |
| 10/10/2016 | Daniel J. Hay | 1.10 | Research question related to damages cap |
| 10/10/2016 | Erin E. Lyons | 1.00 | Upload and review L.A. Shelton deposition video |
| 10/11/2016 | Gordon D. Todd | 2.00 | Continue to review deposition transcripts |
| 10/11/2016 | Gordon D. Todd | 2.50 | Work on trial preparations including assignments, attention to potential exhibits and demonstratives |
| 10/11/2016 | Benjamin Beaton | 0.90 | Office conference with R. Wright regarding jury instructions and background review Waller report |
| 10/11/2016 | Benjamin Beaton | 0.20 | Confer with R. Wright on research questions |
| 10/11/2016 | Benjamin Beaton | 0.30 | Office conference with G. Todd regarding motion in limine |
| 10/11/2016 | Benjamin Beaton | 1.50 | Work on trial prep and damages research |
| 10/11/2016 | Robin Wright | 0.70 | Meet with B. Beaton to discuss Wyatt case |
| 10/11/2016 | Daniel J. Hay | 0.50 | Research pertaining to trial strategy |
| 10/11/2016 | Morgan Branch | 1.00 | Communication with team and trial preparation |
| 10/11/2016 | Erin E. Lyons | 1.00 | Update and reorganize case shared drive |
| 10/12/2016 | Gordon D. Todd | 1.40 | Review newly produced documents relating to use of force history and Sheriff department records |
| 10/12/2016 | Gordon D. Todd | 0.30 | Review orders denying defendants' motions |
| 10/12/2016 | Gordon D. Todd | 4.00 | Continue to review deposition transcripts |
| 10/12/2016 | Gordon D. Todd | 1.00 | Attention to offensive motions in limine |
| 10/12/2016 | Benjamin Beaton | 0.50 | Review summary judgment order |
| 10/12/2016 | Benjamin Beaton | 0.20 | Work on magistrate appeal motion |
| 10/12/2016 | Benjamin Beaton | 0.50 | Office conference with G. Todd regarding trial prep |
| 10/12/2016 | Benjamin Beaton | 0.30 | Trial prep emails with Sidley team |
| 10/12/2016 | Robin Wright | 1.90 | Researched jury instructions for excessive force claim |
| 10/12/2016 | Morgan Branch | 6.10 | Review newly produced documents and create tracking chart with use of force complain information |
| 10/12/2016 | Morgan Branch | 2.70 | Communicate with team; trial strategy and preparation; communicate with trial graphics vendor |
| 10/12/2016 | Erin E. Lyons | 1.50 | Review and reorganize case related documents stored on the shared drive |
| 10/12/2016 | Erin E. Lyons | 1.00 | Discuss transcripts with Lit Support in light of use of Case Note; following up with Accurate Court Reporting |

| | | | |
|---|---|---|---|
| 10/13/2016 | Gordon D. Todd | 2.50 | Continue to review deposition testimony |
| 10/13/2016 | Gordon D. Todd | 3.00 | Team trial strategy and preparation meeting |
| 10/13/2016 | Gordon D. Todd | 2.00 | Strategize regarding trial preparation including review of pre-trial orders, schedule, and prepare assignment checklist and calendar |
| 10/13/2016 | Benjamin Beaton | 4.80 | Revise motions for extension and to add defendant |
| 10/13/2016 | Benjamin Beaton | 2.50 | Trial prep meeting with G. Todd and Sidley team |
| 10/13/2016 | Benjamin Beaton | 0.70 | Confer with J. Guynn, G. Todd regarding scheduling and trial prep questions |
| 10/13/2016 | Robin Wright | 0.50 | Researched jury instructions |
| 10/13/2016 | Robin Wright | 2.70 | Attend Wyatt pretrial meeting |
| 10/13/2016 | Robin Wright | 0.20 | Type notes from pretrial meeting |
| 10/13/2016 | Daniel J. Hay | 2.60 | Attend trial team meeting |
| 10/13/2016 | Morgan Branch | 1.00 | Call with Michael Wyatt and Dr. Smith |
| 10/13/2016 | Morgan Branch | 1.00 | Draft motion for an extension and share with opposing counsel |
| 10/13/2016 | Morgan Branch | 1.50 | Review newly discovered emails; trial preparation and strategy |
| 10/13/2016 | Morgan Branch | 2.50 | Trial strategy meeting |
| 10/13/2016 | Morgan Branch | 2.50 | Trial preparation |
| 10/13/2016 | Erin E. Lyons | 1.00 | Legal call with client and Dr. Smith |
| 10/13/2016 | Erin E. Lyons | 2.50 | Trial strategy and planning meeting |
| 10/14/2016 | Benjamin Beaton | 0.50 | Revise Rule 72 motion |
| 10/14/2016 | Benjamin Beaton | 0.30 | Office conference with M. Branch, D. Hay regarding motions practice |
| 10/14/2016 | Benjamin Beaton | 0.50 | Office conferences with G. Todd, M. Branch regarding trial prep |
| 10/14/2016 | Robin Wright | 1.50 | Research motion to exclude evidence |
| 10/14/2016 | Robin Wright | 0.40 | Discuss pretrial preparation with M. Branch; jury instructions, motion to exclude evidence |
| 10/14/2016 | Morgan Branch | 1.00 | Process and review documents |
| 10/14/2016 | Morgan Branch | 1.00 | Trial preparation |
| 10/14/2016 | Morgan Branch | 1.00 | Communicate with team regarding trial strategy |
| 10/14/2016 | Daniel J. Hay | 2.20 | Research scope of permissible expert testimony |
| 10/14/2016 | Erin E. Lyons | 1.00 | Prepare exhibits to accompany filing |
| 10/14/2016 | Erin E. Lyons | 1.00 | Discuss trial exhibits and demonstratives with Lit Support and Z. Lantos |
| 10/15/2016 | Daniel J. Hay | 2.20 | Research relating to scope of expert testimony and use of exhibits in opening statement |
| 10/16/2016 | Benjamin Beaton | 0.20 | Email with Sidley team regarding motions practice |
| 10/16/2016 | Robin Wright | 1.60 | Research motion to exclude gun |
| 10/16/2016 | Daniel J. Hay | 2.30 | Research scope of expert testimony and bases to exclude past UOF complaints. |
| 10/16/2016 | Morgan Branch | 3.00 | Jury size research |
| 10/17/2016 | Benjamin Beaton | 0.40 | Telephone conference with J. Guynn regarding continuance |
| 10/17/2016 | Benjamin Beaton | 0.20 | Office conference with G. Todd regarding depositions and hearsay |
| 10/17/2016 | Benjamin Beaton | 0.10 | Telephone conference with R. Wright regarding research |
| 10/17/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch, D. Hay regarding motions |
| 10/17/2016 | Benjamin Beaton | 0.10 | Finalizing motion for filing |
| 10/17/2016 | Benjamin Beaton | 0.10 | Telephone conference with M. Branch regarding Wyatt motions |
| 10/17/2016 | Benjamin Beaton | 0.30 | Confer with Sidley team regarding trial prep steps |
| 10/17/2016 | Benjamin Beaton | 0.20 | Confer with local counsel regarding trial practice |
| 10/17/2016 | Robin Wright | 2.00 | Outline research for motion to exclude gun |
| 10/17/2016 | Erin E. Lyons | 1.00 | Coordinate with River North regarding trial related logistics and room and board tax |
| 10/17/2016 | Erin E. Lyons | 0.50 | Preliminary conversations about trial exhibits |

| | | | |
|---|---|---|---|
| | | | Work on trial preparation including assessing technology available in courtroom and strategizing regarding possible exhibits |
| 10/18/2016 | Gordon D. Todd | 0.50 | |
| 10/18/2016 | Benjamin Beaton | 0.20 | Telephone conference with J. Guynn regarding continuance |
| 10/18/2016 | Benjamin Beaton | 0.10 | Review reconsideration research from D. Hay |
| 10/18/2016 | Benjamin Beaton | 0.30 | Office conference with D. Hay, M. Branch, G. Todd regarding motions practice |
| 10/18/2016 | Benjamin Beaton | 0.30 | Emails with Sidley team regarding trial prep |
| 10/18/2016 | Robin Wright | 0.80 | Research for motion to exclude gun |
| 10/18/2016 | Erin E. Lyons | 2.00 | Call with A. Ferguson and internal conversations regarding courtroom visit and trial logistics |
| 10/19/2016 | Gordon D. Todd | 0.30 | Call with A. Smith regarding courtroom layout |
| 10/19/2016 | Benjamin Beaton | 0.30 | Office conference with G. Todd, M. Branch regarding courtroom setup and trial prep |
| 10/19/2016 | Erin E. Lyons | 0.50 | Conversations with River North regarding transfer order and room and board tax |
| 10/19/2016 | Erin E. Lyons | 0.50 | Continue to work on trial accomodations |
| 10/20/2016 | Benjamin Beaton | 0.50 | Revise continuance motion |
| 10/20/2016 | Benjamin Beaton | 0.30 | Telephone conferences with J. Guynn, G. Todd regarding motion for continuance |
| 10/20/2016 | Benjamin Beaton | 0.10 | Email with Sidley team regarding continuance motion and trial prep |
| 10/20/2016 | Morgan Branch | 3.00 | Research and draft motion in limine to exclude gun-related evidence |
| 10/20/2016 | Morgan Branch | 1.50 | Draft exhibit designations |
| 10/20/2016 | Morgan Branch | 2.50 | Review discovery from commonwealth attorneys offices and Danville police department |
| 10/20/2016 | Erin E. Lyons | 0.50 | Coordinate with lawyers travel regarding guest room accommodations |
| 10/21/2016 | Benjamin Beaton | 0.30 | Confer with J. Guynn and magistrate chambers regarding scheduling issues |
| 10/21/2016 | Benjamin Beaton | 0.30 | Telephone conference with J. Guynn regarding continuance |
| 10/21/2016 | Benjamin Beaton | 0.20 | Work on scheduling issues for trial |
| 10/21/2016 | Morgan Branch | 4.50 | Review follow-up use of force complaint files, track complaints, and draft email to team regarding findings |
| 10/22/2016 | Daniel J. Hay | 3.80 | Research and draft motion in limine |
| 10/23/2016 | Daniel J. Hay | 3.40 | Research and draft one pager on past use of force complaints |
| 10/23/2016 | Daniel J. Hay | 1.80 | Research and draft motion in limine |
| 10/24/2016 | Benjamin Beaton | 0.10 | Confer with M. Branch regarding motions practice |
| 10/24/2016 | Benjamin Beaton | 0.30 | Office conference with M. Branch regarding trial prep |
| 10/24/2016 | Benjamin Beaton | 0.10 | Emails with Sidley team regarding trial prep |
| 10/24/2016 | Robin Wright | 0.50 | Draft jury instructions |
| 10/24/2016 | Robin Wright | 0.60 | Review notes from pretrial strategy meeting to compose list of questions for W. Wallace |
| 10/24/2016 | Robin Wright | 0.40 | Draft email to Roanoke Attorney RE advice for trial |
| 10/24/2016 | Daniel J. Hay | 4.80 | Research and draft motion in limine |
| 10/24/2016 | Daniel J. Hay | 2.60 | Edit and finalize 404(b) MIL and one-pager |
| 10/24/2016 | Morgan Branch | 8.50 | Research and draft Motion in limine |
| 10/24/2016 | Morgan Branch | 6.80 | Review documents and draft exhibit designations for trial |
| 10/24/2016 | Daniel J. Hay | 1.10 | Research and draft one-pager related to admissibility of past UOF complaints |
| 10/25/2016 | Benjamin Beaton | 0.40 | Confer with G. Todd regarding scheduling response and Wershbale errata |
| 10/25/2016 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding motions practice |
| 10/25/2016 | Benjamin Beaton | 0.30 | Respond to Court's scheduling inquiry |
| 10/25/2016 | Robin Wright | 1.00 | Follow-up research for motion to exclude gun |
| 10/25/2016 | Robin Wright | 0.30 | Correspond with M. Branch about research for mot. To exclude gun |

| 10/25/2016 | Daniel J. Hay | 1.30 | Research procedure for objecting to expert errata sheet |
| 10/25/2016 | Daniel J. Hay | 0.40 | Research related to upcoming motions |
| 10/25/2016 | Morgan Branch Cara R. Viglucci | 4.80 | Research and draft Motion in limine |
| 10/26/2016 | Lopez | 0.40 | Work on expert logistics |
| 10/26/2016 | Benjamin Beaton | 0.10 | Work on trial scheduling |
| 10/26/2016 | Morgan Branch | 1.00 | Communicate with team and opposing counsel regarding trial date |
| 10/26/2016 | Erin E. Lyons | 0.50 | Coordinate with court reporting company to obtain copies of deposition exhibits |
| 10/27/2016 | Erin E. Lyons | 0.50 | Process and send request for payment related to medical expert |
| 10/28/2016 | Benjamin Beaton | 0.10 | Email with Sidley team regarding motions practice |
| 10/28/2016 | Erin E. Lyons | 0.50 | Review deposition errata sheets |
| 10/31/2016 | Benjamin Beaton | 0.20 | Office conference with G. Todd regarding trial prep |
| 10/31/2016 | Robin Wright | 2.10 | Draft jury instructions |
| 11/1/2016 | Benjamin Beaton | 0.20 | Taylor witness preparation |
| 11/1/2016 | Benjamin Beaton | 0.30 | Office conference with G. Todd, M. Branch regarding hearing request |
| 11/1/2016 | Benjamin Beaton | 0.20 | Confer with D. Hay, M. Branch regarding motions practice |
| 11/1/2016 | Benjamin Beaton | 1.20 | Meeting with R. Wright, M. Branch, D. Hay regarding post-continuance trial prep |
| 11/1/2016 | Robin Wright | 1.00 | Coordination meeting because of continuance of trial |
| 11/1/2016 | Daniel J. Hay | 1.10 | Meet to discuss pretrial matters (1.1) |
| 11/1/2016 | Erin E. Lyons | 1.00 | Change hotel reservations in light of rescheduled trial; review and download recent filing by defense counsel |
| 11/2/2016 | Erin E. Lyons | 0.50 | Reschedule hotel reservations for new trial date |
| 11/2/2016 | Erin E. Lyons | 0.50 | Reschedule legal call with client |
| 11/4/2016 | Benjamin Beaton | 0.30 | Office conference with M. Branch regarding motions practice |
| 11/4/2016 | Benjamin Beaton | 0.10 | Telephone conference with D. Hay regarding privilege argument |
| 11/6/2016 | Benjamin Beaton | 0.90 | Revise reconsideration motion reply |
| 11/7/2016 | Benjamin Beaton | 3.80 | Revise Taylor reconsideration motion |
| 11/7/2016 | Benjamin Beaton | 0.20 | Revise reply brief |
| 11/7/2016 | Robin Wright | 0.80 | Draft jury instructions |
| 11/7/2016 | Erin E. Lyons | 0.50 | Reschedule case management meetings |
| 11/8/2016 | Benjamin Beaton | 1.50 | Revise reply brief |
| 11/8/2016 | Benjamin Beaton | 0.20 | Confer with Sidley team regarding trial prep |
| 11/10/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch, G. Todd regarding motions and supplemental discovery |
| 11/10/2016 | Robin Wright | 1.20 | Draft jury instructions |
| 11/10/2016 | Erin E. Lyons | 0.50 | Review and send copies of recent filings to case team |
| 11/11/2016 | Robin Wright | 1.40 | Draft jury instructions |
| 11/11/2016 | Morgan Branch | 1.50 | Draft motion to exclude gun-related evidence |
| 11/13/2016 | Morgan Branch | 2.00 | Continue to draft motion to exclude gun-related evidence |
| 11/14/2016 | Gordon D. Todd | 0.70 | Case management meeting |
| 11/14/2016 | Benjamin Beaton | 0.60 | Sidley team meeting regarding discovery and pretrial briefing |
| 11/14/2016 | Robin Wright | 0.50 | Trial coordination meeting |
| 11/14/2016 | Daniel J. Hay | 0.50 | Wyatt team meeting |
| 11/14/2016 | Morgan Branch | 0.50 | Team meeting |
| 11/14/2016 | Morgan Branch | 12.00 | Draft motion to exclude gun-related evidence |
| 11/16/2016 | Benjamin Beaton | 2.50 | Revise motions in limine |
| 11/17/2016 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding draft motion |

# SIDLEY

SIDLEY AUSTIN LLP

May 19, 2017
Page 27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2016 | Daniel J. Hay | 1.10 | Review and edit motion in limine |
| 11/18/2016 | Benjamin Beaton | 0.30 | Call with M. Branch, G. Todd regarding supplemental discovery |
| 11/18/2016 | Benjamin Beaton | 0.20 | Revise discovery correspondence |
| 11/18/2016 | Morgan Branch | 1.00 | Draft email to opposing counsel regarding clean-up discovery |
| 11/21/2016 | Benjamin Beaton | 0.60 | Work on supplemental discovery demand |
| 11/22/2016 | Benjamin Beaton | 0.20 | Email regarding supplemental discovery and mediation dates |
| 11/22/2016 | Benjamin Beaton | 0.50 | Work on supplemental discovery demand |
| 11/22/2016 | Daniel J. Hay | 2.40 | Research and draft motion to depose M. Young |
| 11/22/2016 | Morgan Branch | 2.00 | Draft motion to depose M. Young |
| 11/22/2016 | Morgan Branch | 1.50 | Draft and revise email to opposing counsel regarding discovery follow-up |
| 11/23/2016 | Benjamin Beaton | 0.20 | Confer with M. Branch regarding discovery correspondence |
| 11/23/2016 | Daniel J. Hay | 0.50 | Revise motion to depose M. Young |
| 11/23/2016 | Morgan Branch | 3.00 | Draft motion to depose M. Young |
| 11/24/2016 | Benjamin Beaton | 0.60 | Revise motion to depose M. Young |
| 11/27/2016 | Benjamin Beaton | 0.20 | Confer with Sidley team regarding mediation and supplemental discovery |
| 11/27/2016 | Daniel J. Hay | 3.20 | Research and revise motion to depose M. Young |
| 11/28/2016 | Benjamin Beaton | 1.30 | Revise brief |
| 11/28/2016 | Benjamin Beaton | 1.20 | Revise motion |
| 11/28/2016 | Benjamin Beaton | 0.10 | Email with M. Branch, D. Hay regarding discovery motion |
| 11/28/2016 | Daniel J. Hay | 2.10 | Research and revise motion to depose M. Young |
| 11/28/2016 | Daniel J. Hay | 0.60 | Meet with M. Branch to discuss motion to depose M. Young |
| 11/28/2016 | Morgan Branch | 6.00 | Research and revise motion to depose M. Young |
| 11/29/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch regarding motions |
| 11/29/2016 | Benjamin Beaton | 1.80 | Revise discovery motion |
| 11/29/2016 | Daniel J. Hay | 1.20 | Revise motion to depose M. Young based on edits from B. Beaton and M. Branch (.7); meet with M. Branch regarding the same (.5) |
| 11/29/2016 | Morgan Branch | 3.00 | Revise motion to take deposition of M. Young |
| 11/29/2016 | Erin E. Lyons | 1.00 | Review deposition transcripts and draft associated deposition notices |
| 11/30/2016 | Gordon D. Todd | 1.00 | Review and revise draft motion to compel additional depositions in light of late production |
| 11/30/2016 | Benjamin Beaton | 0.20 | Office conference with M. Branch regarding motion |
| 11/30/2016 | Benjamin Beaton | 0.30 | Work on supplemental discovery |
| 11/30/2016 | Benjamin Beaton | 0.10 | Telephone conference with D. Hay regarding discovery requests |
| 11/30/2016 | Daniel J. Hay | 0.20 | Review B. Beaton's revisions to motion to depose M. Young |
| 11/30/2016 | Morgan Branch | 2.00 | Communicate with trial team and share key use of force complaint files for motion to reopen |
| 11/30/2016 | Erin E. Lyons | 0.50 | Pull and compile requested documents |
| 12/1/2016 | Benjamin Beaton | 0.20 | Mediation prep |
| 12/1/2016 | Daniel J. Hay | 1.80 | Revise motion to depose M. Young |
| 12/1/2016 | Morgan Branch | 1.00 | Revise motion to take deposition of M. Young |
| 12/5/2016 | Benjamin Beaton | 1.00 | Mediation prep |
| 12/5/2016 | Benjamin Beaton | 0.50 | Revise discovery motion |
| 12/5/2016 | Benjamin Beaton | 1.30 | Revise mediation statement and discovery motion |
| 12/5/2016 | Robin Wright | 0.30 | Review of order regarding mediation |
| 12/5/2016 | Daniel J. Hay | 0.60 | Meet to discuss mediation statement |
| 12/5/2016 | Daniel J. Hay | 0.60 | Draft mediation statement |
| 12/5/2016 | Morgan Branch | 1.00 | Team meeting; Damages research |
| 12/5/2016 | Erin E. Lyons | 0.50 | Coordinate legal calls with client |
| 12/6/2016 | Benjamin Beaton | 0.50 | Revise mediation statement |

| 12/6/2016 | Daniel J. Hay | 1.20 | Draft and revise mediation statement |
| 12/6/2016 | Morgan Branch | 7.50 | Draft mediation statement |
| 12/6/2016 | Erin E. Lyons | 4.50 | Research damages awards |
| 12/7/2016 | Gordon D. Todd | 0.40 | Call with M. Wyatt regarding mediation process |
| 12/7/2016 | Gordon D. Todd | 1.00 | Review and revise motion to depose Young |
| 12/7/2016 | Gordon D. Todd | 1.20 | Review and revise draft mediation statement |
| 12/7/2016 | Benjamin Beaton | 2.00 | Revise mediation statement |
| 12/7/2016 | Benjamin Beaton | 0.40 | Telephone conference with M. Wyatt regarding mediation |
| 12/7/2016 | Benjamin Beaton | 0.30 | Mediation prep |
| 12/7/2016 | Robin Wright | 0.50 | Research use of Graham factors in jury instructions |
| 12/7/2016 | Daniel J. Hay | 1.30 | Revise mediation statement |
| 12/7/2016 | Morgan Branch | 0.50 | Call with client |
| 12/8/2016 | Benjamin Beaton | 0.20 | Edit mediation statement |
| 12/8/2016 | Daniel J. Hay | 1.80 | Comments on mediation statement |
| 12/8/2016 | Morgan Branch | 2.20 | Revise mediation statement |
| 12/8/2016 | Erin E. Lyons | 0.50 | Compile exhibits to accompany mediation statement |
| 12/9/2016 | Gordon D. Todd | 4.00 | Prepare for mediation |
| 12/9/2016 | Gordon D. Todd | 1.00 | Prepare for and participate in mediation pre-call with MJ Balou |
| 12/9/2016 | Benjamin Beaton | 0.20 | Mediation call prep |
| 12/9/2016 | Benjamin Beaton | 0.80 | Call with magistrate judge in advance of mediation |
| 12/9/2016 | Daniel J. Hay | 3.30 | Research matters related to attorney fee request under 42 USC 1988 |
| 12/9/2016 | Daniel J. Hay | 0.60 | Research matters relating to and prepare materials for mediation |
| 12/9/2016 | Morgan Branch | 0.80 | Mediation call with Judge Ballou |
| 12/9/2016 | Erin E. Lyons | 1.50 | Create mediation prep binders |
| 12/10/2016 | Gordon D. Todd | 1.00 | Prepare for mediation |
| 12/10/2016 | Daniel J. Hay | 0.70 | Research whether a private settlement confers prevailing party status |
| 12/11/2016 | Gordon D. Todd | 3.00 | Prepare for mediation |
| 12/12/2016 | Gordon D. Todd | 10.00 | Participate in Mediation |
| 12/12/2016 | Benjamin Beaton | 5.50 | Participate in Mediation |
| 12/12/2016 | Benjamin Beaton | 5.00 | Prep for mediation during travel to Roanoke |
| 12/12/2016 | Daniel J. Hay | 0.70 | Research applicability of punitive damages cap in 1983 case; draft email to B. Beaton concerning the same |
| 12/12/2016 | Morgan Branch | 11.00 | Mediation in Roanoke, VA |
| 12/12/2016 | Daniel J. Hay | 1.10 | Research admissibility of subsequent conviction |
| 12/15/2016 | Benjamin Beaton | 1.10 | Revise motion to depose Young |
| 12/15/2016 | Morgan Branch | 2.00 | Revise motion to take deposition of M. Young |
| 12/15/2016 | Erin E. Lyons | 0.50 | Prepare exhibits to accompany filing |
| 12/20/2016 | Benjamin Beaton | 0.20 | Confer with Sidley team regarding discovery motion |
| 12/20/2016 | Erin E. Lyons | 0.50 | Attempt to schedule a legal call with client and related internal communication |
| 1/3/2017 | Erin E. Lyons | 0.50 | Coordinate legal call with client |
| 1/4/2017 | Morgan Branch | 0.30 | Call with M. Wyatt |
| 1/4/2017 | Erin E. Lyons | 0.50 | Legal call with client |
| 1/7/2017 | Daniel J. Hay | 1.00 | Draft reply |
| 1/7/2017 | Daniel J. Hay | 0.40 | Call with M. Branch to discuss reply |
| 1/7/2017 | Morgan Branch | 3.80 | Draft reply to Opposition to motion to take supplemental discovery |
| 1/8/2017 | Benjamin Beaton | 2.10 | Revise reply brief |
| 1/9/2017 | Gordon D. Todd | 0.40 | Review reply brief in support of motion for deposition |
| 1/9/2017 | Benjamin Beaton | 0.50 | Revise reply brief |

| | | | |
|---|---|---|---|
| 1/9/2017 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding reply |
| 1/9/2017 | Daniel J. Hay | 0.90 | Revise reply (motion to depose M. Young) |
| 1/9/2017 | Morgan Branch | 0.30 | Review reply to opposition to discovery and circulate revision |
| 1/10/2017 | Morgan Branch | 0.50 | Review and file reply to Opposition |
| 1/18/2017 | Erin E. Lyons | 0.50 | Correspond with trial consultant |
| 1/19/2017 | Erin E. Lyons | 0.50 | Internal coordination associated with bi-weekly case team meetings |
| 1/23/2017 | Gordon D. Todd | 0.70 | Team meeting |
| 1/23/2017 | Benjamin Beaton | 0.80 | Team meeting regarding discovery and trial prep |
| 1/23/2017 | Benjamin Beaton | 0.10 | Office conference with D. Hay regarding motion in limine |
| 1/23/2017 | Robin Wright | 0.80 | Trial preparation meeting |
| 1/23/2017 | Daniel J. Hay | 0.70 | Wyatt team meeting |
| 1/23/2017 | Morgan Branch | 0.50 | Trial team meeting |
| 1/24/2017 | Benjamin Beaton | 0.50 | Office conference with M. Branch regarding trial prep |
| 1/24/2017 | Erin E. Lyons | 0.50 | Update trial prep chart |
| 1/25/2017 | Erin E. Lyons | 0.50 | Update trial prep chart with new deadlines |
| 1/27/2017 | Daniel J. Hay | 2.00 | Revise motion in limine to exclude past bad acts |
| 1/27/2017 | Erin E. Lyons | 0.50 | Process trial consulting agreement and request for payment |
| 1/29/2017 | Morgan Branch | 9.00 | Revise gun-related discovery motion |
| 1/30/2017 | Benjamin Beaton | 1.00 | Revise motions in limine |
| 1/30/2017 | Benjamin Beaton | 0.10 | Revise withdrawal motion |
| 1/30/2017 | Daniel J. Hay | 1.00 | Review and edit motion in limine to exclude gun evidence |
| 1/30/2017 | Daniel J. Hay | 0.20 | Revise motion in limine to exclude past crimes |
| 1/30/2017 | Morgan Branch | 1.50 | Revise discovery gun-related motion |
| 1/30/2017 | Erin E. Lyons | 0.50 | Prepare, edit and file Motion to Withdraw for C. Viglucci Lopez |
| 1/30/2017 | Erin E. Lyons | 0.50 | Locate discovery responses from Worsham and Nicholson |
| 1/31/2017 | Benjamin Beaton | 1.30 | Revise motion in limine |
| 1/31/2017 | Daniel J. Hay | 1.60 | Revise motion in limine to exclude past acts |
| 1/31/2017 | Erin E. Lyons | 0.50 | Internal communication associated with discovery responses from defendants |
| 2/1/2017 | Benjamin Beaton | 0.10 | Confer with M. Branch regarding motion in limine |
| 2/1/2017 | Daniel J. Hay | 1.10 | Revise motion to exclude past crimes |
| 2/1/2017 | Morgan Branch | 4.80 | Revise discovery gun-related motion |
| 2/2/2017 | Morgan Branch | 0.50 | Call with D. Greenfield |
| 2/2/2017 | Erin E. Lyons | 0.50 | Review and compile filings for Section 1983 database |
| 2/3/2017 | Robin Wright | 0.80 | Revise jury instructions to include Graham factors and excessive force instructions from different circuits |
| 2/6/2017 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding motion in limine |
| 2/6/2017 | Robin Wright | 0.50 | Review jury instructions |
| 2/6/2017 | Erin E. Lyons | 1.50 | Locate and pull exhibits for binders |
| 2/7/2017 | Erin E. Lyons | 1.50 | Locate and pull exhibits for binders |
| 2/9/2017 | Gordon D. Todd | 3.00 | Review and revise motion in limine regarding gun |
| 2/12/2017 | Daniel J. Hay | 0.30 | Draft email to B. Beaton concerning motions in limine |
| 2/20/2017 | Gordon D. Todd | 0.50 | Team strategy meeting |
| 2/20/2017 | Benjamin Beaton | 1.00 | Revise motion in limine |
| 2/20/2017 | Benjamin Beaton | 0.80 | Office conference with Sidley team regarding trial prep |
| 2/20/2017 | Daniel J. Hay | 0.90 | Meeting with G. Todd, B. Beaton, and M. Branch to discuss trial strategy and logistics |
| 2/20/2017 | Morgan Branch | 1.00 | Team meeting |
| 2/20/2017 | Erin E. Lyons | 2.50 | Case team discussion; update task list and revise potential trial exhibits |

| | | | |
|---|---|---|---|
| 2/21/2017 | Benjamin Beaton | 0.40 | Revise motion in limine |
| 2/21/2017 | Daniel J. Hay | 1.00 | Revise motion in limine and send to G. Todd for approval |
| 2/21/2017 | Morgan Branch | 2.00 | Revise gun motion |
| 2/21/2017 | Erin E. Lyons | 1.50 | Review, edit and finalize potential exhibits for production |
| 2/22/2017 | Benjamin Beaton | 0.10 | Arrange Young deposition |
| 2/22/2017 | Benjamin Beaton | 0.10 | Confer with opposing counsel regarding deposition scheduling |
| 2/22/2017 | Benjamin Beaton | 2.90 | Revise motion in limine |
| 2/22/2017 | Benjamin Beaton | 0.10 | Email with Sidley team regarding discovery ruling |
| 2/22/2017 | Daniel J. Hay | 0.30 | Review and revise motion in liminie to exclude handgun evidence |
| 2/22/2017 | Erin E. Lyons | 1.50 | Research Michael Young and attempt to locate local process server |
| 2/23/2017 | Gordon D. Todd | 0.30 | Confer with B. Beaton regarding Young deposition |
| 2/23/2017 | Benjamin Beaton | 0.30 | Email to team regarding witness conversations |
| 2/23/2017 | Benjamin Beaton | 0.60 | Telephone conference with M. Young regarding deposition |
| 2/23/2017 | Benjamin Beaton | 0.20 | Deposition prep for M. Young |
| 2/24/2017 | Gordon D. Todd | 0.20 | Review order regarding Young deposition |
| 2/24/2017 | Gordon D. Todd | 1.20 | Review and revise draft motion in limine to exclude gun evidence |
| 2/24/2017 | Gordon D. Todd | 0.80 | Review and revise draft motion to exclude evidence of prior bad acts |
| 2/24/2017 | Benjamin Beaton | 0.10 | Prep for M. Young deposition |
| 2/24/2017 | Benjamin Beaton | 0.10 | Telephone conference with M. Young regarding deposition scheduling |
| 2/24/2017 | Daniel J. Hay | 0.50 | Prepare final copy of prior conduct motion |
| 2/24/2017 | Erin E. Lyons | 0.50 | Internal communication associated with trial consultant and exhibits to accompany motion in limine |
| 2/24/2017 | Erin E. Lyons | 0.50 | Locate court report and videographer for M. Young deposition and related internal communication |
| 2/25/2017 | Gordon D. Todd | 3.00 | Review trial exhibits |
| 2/26/2017 | Gordon D. Todd | 6.00 | Review trial exhibits |
| 2/27/2017 | Gordon D. Todd | 5.00 | Continue to review trial exhibits |
| 2/27/2017 | Benjamin Beaton | 0.20 | Correspond with opposing counsel regarding deposition scheduling |
| 2/27/2017 | Erin E. Lyons | 1.00 | Prepare exhibits |
| 2/28/2017 | Gordon D. Todd | 4.00 | Work on Worsham cross examination |
| 2/28/2017 | Benjamin Beaton | 0.10 | Office conference with M. Branch regarding trial prep |
| 2/28/2017 | Benjamin Beaton | 2.20 | Revise and proof outline |
| 2/28/2017 | Morgan Branch | 1.00 | Revise and circulate gun motion |
| 2/28/2017 | Erin E. Lyons | 0.50 | Communicate with court reporter regarding upcoming deposition scheduling and related logistics |
| 3/1/2017 | Gordon D. Todd | 0.30 | Further revisions to gun MIL |
| 3/1/2017 | Gordon D. Todd | 8.00 | Continue to work on Worsham CX |
| 3/1/2017 | Benjamin Beaton | 0.50 | Telephone conference with J. Guynn |
| 3/1/2017 | Benjamin Beaton | 0.40 | Revise proof outline |
| 3/1/2017 | Benjamin Beaton | 0.30 | Office conference with D. Hay regarding damages research |
| 3/1/2017 | Benjamin Beaton | 0.10 | Draft deposition notice |
| 3/1/2017 | Benjamin Beaton | 0.40 | Confer with R. Wright, M. Branch regarding deposition and trial prep |
| 3/1/2017 | Benjamin Beaton | 0.20 | Office conferences with E. Lyons, D. Hay regarding deposition and trial prep |
| 3/1/2017 | Benjamin Beaton | 0.30 | Confer with Sidley team regarding pretrial submissions |
| 3/1/2017 | Daniel J. Hay | 0.40 | Meet with B. Beaton to discuss punitive damages research |
| 3/1/2017 | Morgan Branch | 1.00 | Revise gun motion and finalize exhibits |
| 3/1/2017 | Erin E. Lyons | 1.50 | Secure court reporter and videographer, draft, revise and send deposition notice and accompanying exhibit |

| | | | |
|---|---|---|---|
| 3/1/2017 | Erin E. Lyons | 3.00 | Review, cite check and edit Motion in Limine and compile accompanying exhibits |
| 3/1/2017 | Erin E. Lyons | 0.50 | Social media captures and online articles |
| 3/2/2017 | Gordon D. Todd | 1.00 | Continue to work on Worsham CX |
| 3/2/2017 | Benjamin Beaton | 0.20 | Office conference with M. Branch regarding exhibits and deposition prep |
| 3/2/2017 | Daniel J. Hay | 3.60 | Research evidentiary questions related to punitive damages |
| 3/2/2017 | Morgan Branch | 1.00 | Review, finalize, and file gun motion |
| 3/2/2017 | Erin E. Lyons | 1.50 | Revise and edit motion and limine and accompanying exhibits |
| 3/2/2017 | Erin E. Lyons | 1.00 | Preliminary call with Opveon and related follow up |
| 3/3/2017 | Gordon D. Todd | 4.00 | Continue to work on Worsham cross |
| 3/3/2017 | Benjamin Beaton | 0.10 | Office conference with G. Todd regarding trial prep |
| 3/3/2017 | Erin E. Lyons | 1.50 | Upload content in preparation for trial |
| 3/5/2017 | Gordon D. Todd | 4.00 | Continue to work on trial preparation |
| 3/6/2017 | Gordon D. Todd | 4.00 | Continue to work on trial preparation |
| 3/6/2017 | Benjamin Beaton | 0.70 | Team meeting regarding trial prep |
| 3/6/2017 | Robin Wright | 2.00 | Updating footnotes in proof outline |
| 3/6/2017 | Robin Wright | 0.70 | Trial preparation meeting |
| 3/6/2017 | Daniel J. Hay | 0.70 | Meet with B. Beaton, M. Branch, R. Wright, and E. Lyons to discuss case status |
| 3/6/2017 | Daniel J. Hay | 0.60 | Review trial exhibits relevant to past use of force complaints to prepare for Young deposition |
| 3/6/2017 | Morgan Branch | 2.00 | Revise trial proof chart and meet with team |
| 3/6/2017 | Erin E. Lyons | 2.00 | Case team meeting and related follow up |
| 3/6/2017 | Erin E. Lyons | 1.50 | Run searches and review select documents in Relativity in preparation for M. Young deposition |
| 3/6/2017 | Erin E. Lyons | 1.00 | Preparation of materials for M. Young deposition |
| 3/7/2017 | Benjamin Beaton | 2.10 | Research proof elements and outline proof chart |
| 3/7/2017 | Benjamin Beaton | 0.80 | Review Young documents in preparation for deposition |
| 3/7/2017 | Benjamin Beaton | 0.20 | Work on Young prep |
| 3/7/2017 | Benjamin Beaton | 0.50 | Confer with Clerk and Sidley team regarding trial logistics |
| 3/7/2017 | Benjamin Beaton | 0.10 | Work on exhibit list |
| 3/7/2017 | Daniel J. Hay | 1.00 | Research 1983 bystander liability |
| 3/7/2017 | Morgan Branch | 2.00 | Finalize proposed exhibits |
| 3/7/2017 | Erin E. Lyons | 0.50 | Revise and update case calendar |
| 3/7/2017 | Erin E. Lyons | 1.00 | Search DPD emails in relation to M.Young deposition |
| 3/7/2017 | Erin E. Lyons | 0.50 | Calls with VDOC regarding transport/transfer order |
| 3/7/2017 | Erin E. Lyons | 0.50 | Attend to trial logistics |
| 3/7/2017 | Erin E. Lyons | 0.50 | Conversation with Lit Support regarding trial needs |
| 3/8/2017 | Gordon D. Todd | 7.00 | Trial strategy and exhibits conference with B. Beaton and M. Branch |
| 3/8/2017 | Benjamin Beaton | 0.20 | Work on outline for Young deposition and motion for transport |
| 3/8/2017 | Benjamin Beaton | 0.50 | Revise motion to transport |
| 3/8/2017 | Benjamin Beaton | 6.40 | Meet with G. Todd and M. Branch regarding trial prep and exhibits |
| 3/8/2017 | Benjamin Beaton | 0.40 | Telephone conference with J. Guynn regarding pretrial scheduling |
| 3/8/2017 | Benjamin Beaton | 0.20 | Email with local counsel regarding scheduling matters |
| 3/8/2017 | Daniel J. Hay | 0.40 | Review use of force complaint file exhibits to prepare for M. Young deposition |
| 3/8/2017 | Morgan Branch | 6.00 | Team trial exhibit, witness examination, and strategy review |
| 3/8/2017 | Erin E. Lyons | 0.50 | Follow up with River North Correctional regarding medical records certification |

| | | | |
|---|---|---|---|
| | | | Conversations with VDOC and T. Taylor regarding transport and transfer |
| 3/8/2017 | Erin E. Lyons | 2.50 | motion and order; draft preliminary motion and proposed order |
| 3/9/2017 | Gordon D. Todd | 5.00 | Continue Worsham examination |
| 3/9/2017 | Benjamin Beaton | 1.40 | Research punitive damages |
| 3/9/2017 | Benjamin Beaton | 0.10 | Telephone conference with court clerk |
| 3/9/2017 | Benjamin Beaton | 0.30 | Prep for Young deposition |
| | | | Office conference with D. Hay and R. Wright regarding Young deposition |
| 3/9/2017 | Benjamin Beaton | 0.80 | and Taylor outline |
| 3/9/2017 | Benjamin Beaton | 1.40 | Work on trial prep |
| 3/9/2017 | Benjamin Beaton | 0.80 | Schedule pretrial hearing with J. Guynn, court clerk, and Sidley team |
| 3/9/2017 | Benjamin Beaton | 0.40 | Office conference with M. Branch regarding trial prep |
| 3/9/2017 | Benjamin Beaton | 0.20 | Office conference with G. Todd regarding trial prep |
| 3/9/2017 | Robin Wright | 0.60 | Meeting about trial preparation |
| 3/9/2017 | Daniel J. Hay | 4.30 | Draft outline for deposition of M. Young |
| 3/9/2017 | Morgan Branch | 0.30 | Meet with E. Lyons |
| 3/9/2017 | Morgan Branch | 1.00 | Revise exhibit list |
| | | | Review and confirm calendaring and upcoming deadlines and review FRCP, |
| 3/9/2017 | Erin E. Lyons | 1.50 | local rules and orders |
| 3/9/2017 | Erin E. Lyons | 0.50 | Compile medical records and related expert materials |
| 3/9/2017 | Erin E. Lyons | 1.00 | Meet and discuss changes to trial exhibits; compile updated exhibits |
| 3/9/2017 | Erin E. Lyons | 1.00 | Communication and planning associated with trial war room needs |
| 3/10/2017 | Gordon D. Todd | 2.00 | Continue trial preparations |
| 3/10/2017 | Benjamin Beaton | 1.20 | Prep for Young deposition |
| 3/10/2017 | Benjamin Beaton | 0.20 | Telephone conference with M. Young regarding deposition |
| 3/10/2017 | Daniel J. Hay | 2.10 | Prepare exhibits for M. Young deposition |
| 3/10/2017 | Daniel J. Hay | 1.00 | Revise deposition outline for M. Young |
| 3/10/2017 | Daniel J. Hay | 0.60 | Meet with B. Beaton to discuss M. Young deposition outline |
| 3/10/2017 | Morgan Branch | 1.50 | Revise exhibit list |
| 3/10/2017 | Morgan Branch | 1.50 | Trial preparation including examination drafting and exhibit review |
| 3/10/2017 | Erin E. Lyons | 1.00 | Calls to VDOC regarding legal call with client and required certifications |
| 3/10/2017 | Erin E. Lyons | 1.50 | Prepare materials for upcoming deposition |
| 3/10/2017 | Erin E. Lyons | 0.50 | Discussion with T. Shim regarding trial logistics and needs |
| 3/11/2017 | Gordon D. Todd | 10.00 | Trial preparation including working on examinations and exhibit review |
| 3/11/2017 | Benjamin Beaton | 2.80 | Prep for Young deposition |
| 3/11/2017 | Daniel J. Hay | 0.90 | Research admissibility of citizen complaint files |
| 3/11/2017 | Daniel J. Hay | 1.90 | Prepare for M. Young deposition |
| | | | Reviewed defendants' deposition transcripts concerning beating in |
| 3/11/2017 | Daniel J. Hay | 0.70 | preparation for M. Young deposition |
| 3/11/2017 | Morgan Branch | 2.00 | Trial preparation |
| 3/12/2017 | Benjamin Beaton | 2.40 | Young deposition prep |
| 3/12/2017 | Robin Wright | 0.30 | Research petition for writ of habeas corpus ad testificandum |
| 3/12/2017 | Daniel J. Hay | 4.30 | Prepare materials and outline for deposition of M. Young |
| 3/12/2017 | Daniel J. Hay | 1.20 | Research evidentiary matters relating to deposition of M. Young |
| 3/12/2017 | Daniel J. Hay | 0.80 | Revise outline for deposition of M. Young |
| 3/13/2017 | Benjamin Beaton | 5.30 | Conduct Young deposition |
| 3/13/2017 | Benjamin Beaton | 3.80 | Prep for Young deposition during travel from DC to Lynchburg |
| | | | Review Young testimony and case strategy during travel from Lynchburg to |
| 3/13/2017 | Benjamin Beaton | 3.30 | DC after Young deposition |
| 3/13/2017 | Daniel J. Hay | 6.20 | Attend deposition of M. Young |

| | | | |
|---|---|---|---|
| 3/13/2017 | Erin E. Lyons | 2.50 | Follow up with entities regarding necessary certifications; coordinate with case team regarding transfer and transport; review and update exhibits |
| 3/14/2017 | Gordon D. Todd | 2.00 | Review law of punitive damages evidence |
| 3/14/2017 | Benjamin Beaton | 1.70 | Work on trial themes and legal research on admissibility |
| 3/14/2017 | Benjamin Beaton | 0.30 | Work on trial prep |
| 3/14/2017 | Benjamin Beaton | 0.30 | Revise discovery request |
| 3/14/2017 | Robin Wright | 1.30 | Review Taylor deposition |
| 3/14/2017 | Robin Wright | 3.00 | Draft petition for writ of habeas corpus ad testificandum |
| 3/14/2017 | Daniel J. Hay | 0.50 | Draft emails concerning punitive damages research |
| 3/14/2017 | Daniel J. Hay | 4.60 | Review deposition of T. Nicholson and accompanying exhibits |
| 3/14/2017 | Morgan Branch | 1.00 | Revise exhibit list and trial prep chart |
| 3/14/2017 | Erin E. Lyons | 0.50 | Multiple attempts to coordinate legal call with client |
| 3/14/2017 | Erin E. Lyons | 0.50 | Internal communication associated with transfer and transport issues |
| 3/14/2017 | Erin E. Lyons | 0.50 | Review and compile medical records and related documentation for expert review and production to defense counsel |
| 3/14/2017 | Erin E. Lyons | 0.50 | Review and upload M. Young deposition exhibits |
| 3/14/2017 | Erin E. Lyons | 2.00 | Coordinate with Danville City Sheriff's Office, Wallens Ridge and River North regarding required certifications; review and edit certifications as appropriate |
| 3/14/2017 | Erin E. Lyons | 0.50 | Conversation with Lit Support regarding war room needs and other trial related logistics |
| 3/15/2017 | Gordon D. Todd | 1.00 | Confer with B. Beaton, M. Branch, T. Green regarding trial prep |
| 3/15/2017 | Gordon D. Todd | 0.50 | Call with local practitioner regarding intel on trial conventions |
| 3/15/2017 | Benjamin Beaton | 1.60 | Work on trial prep and revised transport motion |
| 3/15/2017 | Benjamin Beaton | 1.40 | Office conference with T. Green regarding trial prep |
| 3/15/2017 | Benjamin Beaton | 0.60 | Telephone conference with local practitioner regarding trial prep |
| 3/15/2017 | Robin Wright | 1.30 | Review Taylor deposition |
| 3/15/2017 | Daniel J. Hay | 4.00 | Draft direct examination outline for T. Nicholson |
| 3/15/2017 | Daniel J. Hay | 0.50 | Review interrogatory responses of T. Nicholson |
| 3/15/2017 | Morgan Branch | 4.00 | Trial preparation |
| 3/15/2017 | Morgan Branch | 2.00 | Meeting with T. Green, G. Todd, and B. Beaton regarding trial strategy |
| 3/15/2017 | Erin E. Lyons | 1.00 | Follow up on certification requests |
| 3/15/2017 | Erin E. Lyons | 0.50 | Coordinate legal call with client |
| 3/16/2017 | Gordon D. Todd | 2.00 | Trial prep |
| 3/16/2017 | Benjamin Beaton | 0.50 | Office conference with M. Letten regarding punitive research |
| 3/16/2017 | Benjamin Beaton | 0.40 | Work on trial prep |
| 3/16/2017 | Benjamin Beaton | 0.20 | Office conference with M. Branch regarding trial prep |
| 3/16/2017 | Robin Wright | 1.40 | Review Taylor deposition |
| 3/16/2017 | Robin Wright | 0.70 | Research for petition for writ of habeas corpus ad testificandum |
| 3/16/2017 | Daniel J. Hay | 0.40 | Draft email to M. Letten concerning punitive damages research |
| 3/16/2017 | Morgan Branch | 3.00 | Trial preparation |
| 3/16/2017 | Erin E. Lyons | 0.50 | Prepare documentation for upcoming legal call |
| 3/16/2017 | Erin E. Lyons | 0.50 | Internal communication associated with transport order |
| 3/17/2017 | Benjamin Beaton | 0.40 | Work on motion and pretrial disclosures |
| 3/17/2017 | Benjamin Beaton | 0.30 | Telephone conference with client regarding trial prep |
| 3/17/2017 | Benjamin Beaton | 0.10 | Confer with opposing counsel regarding pretrial exchange scheduling |
| 3/17/2017 | Daniel J. Hay | 6.20 | Draft outline of direct examination of T. Nicholson |
| 3/17/2017 | Morgan Branch | 1.50 | Trial preparation |
| 3/17/2017 | Erin E. Lyons | 0.50 | Create link for sharing of medical documentation |

| | | | |
|---|---|---|---|
| 3/17/2017 | Erin E. Lyons | 0.50 | Legal call with client and related follow up |
| 3/17/2017 | Erin E. Lyons | 1.00 | Prepare trial subpoenas |
| 3/18/2017 | Robin Wright | 1.50 | Draft proposed order and writ for petition for writ of habeas corpus ad testificandum |
| 3/18/2017 | Daniel J. Hay | 0.90 | Review jail calls concerning discovery of the gun |
| 3/19/2017 | Gordon D. Todd | 4.00 | Review S. Wyatt deposition |
| 3/19/2017 | Benjamin Beaton | 0.20 | Email regarding trial prep |
| 3/19/2017 | Robin Wright | 0.20 | Draft proposed order and writ for petition for writ of habeas corpus ad testificandum |
| 3/19/2017 | Daniel J. Hay | 0.20 | Review and revise prior acts motion in limine |
| 3/19/2017 | Morgan Branch | 3.00 | Trial preparation |
| 3/20/2017 | Gordon D. Todd | 1.00 | Team strategy meeting |
| 3/20/2017 | Benjamin Beaton | 0.30 | Revise motion in limine |
| 3/20/2017 | Benjamin Beaton | 1.00 | Team meeting regarding trial prep |
| 3/20/2017 | Benjamin Beaton | 0.30 | Revise Nicholson outline |
| 3/20/2017 | Benjamin Beaton | 0.20 | Office conference with M. Branch, D. Hay regarding trial prep |
| 3/20/2017 | Robin Wright | 2.40 | Draft Taylor cross examination outline |
| 3/20/2017 | Robin Wright | 1.00 | Trial preparation meeting |
| 3/20/2017 | Daniel J. Hay | 1.10 | Meet with G. Todd, B. Beaton, M. Branch, and R. Wright to discuss case strategy |
| 3/20/2017 | Daniel J. Hay | 3.90 | Draft reply in support of motion in limine (gun) |
| 3/20/2017 | Daniel J. Hay | 1.10 | Revise motion in limine (past bad acts) |
| 3/20/2017 | Daniel J. Hay | 0.30 | Draft email concerning potential motion in limine |
| 3/20/2017 | Daniel J. Hay | 0.20 | Meet with B. Beaton to discuss motions in limine |
| 3/20/2017 | Morgan Branch | 1.00 | Team meeting |
| 3/20/2017 | Morgan Branch | 11.70 | Draft witness Direct outline |
| 3/20/2017 | Morgan Branch | 1.00 | Trial preparation |
| 3/20/2017 | Morgan Branch | 0.50 | Call with Trial Graphics |
| 3/20/2017 | Erin E. Lyons | 0.50 | Follow up with court reporter regarding M. Young deposition transcript |
| 3/20/2017 | Erin E. Lyons | 0.50 | Prepare certification for Danville Life Saving |
| 3/21/2017 | Gordon D. Todd | 4.00 | Draft S. Wyatt cross examination |
| 3/21/2017 | Daniel J. Hay | 0.60 | Review use of force production from PCSO |
| 3/21/2017 | Daniel J. Hay | 0.10 | Call with E. Lyons to discuss criminal history |
| 3/21/2017 | Daniel J. Hay | 2.10 | Draft motion in limine (prior convictions section of prior acts motion) |
| 3/21/2017 | Daniel J. Hay | 0.50 | Revise prior acts motion in limine |
| 3/21/2017 | Daniel J. Hay | 0.30 | Meet with M. Branch to discuss second motion in limine |
| 3/21/2017 | Daniel J. Hay | 0.20 | Draft email to B. Beaton to discuss motion in limine (gun) |
| 3/21/2017 | Daniel J. Hay | 0.30 | Identify exhibits for exhibit designation list |
| 3/21/2017 | Morgan Branch | 6.00 | Exhibit designations |
| 3/21/2017 | Erin E. Lyons | 1.00 | Review and revise trial related task list |
| 3/21/2017 | Erin E. Lyons | 0.50 | Internal communication associated with M. Wyatt's criminal history and related records |
| 3/21/2017 | Erin E. Lyons | 1.50 | Preparation of exhibits and related materials |
| 3/22/2017 | Benjamin Beaton | 2.70 | Revise MIL reply brief |
| 3/22/2017 | Benjamin Beaton | 1.90 | Revise gun reply and exhibit list |
| 3/22/2017 | Benjamin Beaton | 1.00 | Revise pretrial submissions |
| 3/22/2017 | Benjamin Beaton | 0.40 | Meetings on trial exhibits with M. Branch |
| 3/22/2017 | Benjamin Beaton | 0.30 | Trial prep |
| 3/22/2017 | Daniel J. Hay | 2.30 | Revise reply in support of first motion in limine |

| 3/22/2017 | Daniel J. Hay | 0.80 | Meet with M. Branch and B. Beaton to discuss exhibit designation list |
| 3/22/2017 | Morgan Branch | 4.00 | Draft and refine exhibit list and file with the court |
| 3/22/2017 | Morgan Branch | 1.00 | Draft and refine exhibit list and file with the court |
| 3/22/2017 | Erin E. Lyons | 3.50 | Pull and prepare exhibits; review, edit and file exhibit designations |
| 3/22/2017 | Erin E. Lyons | 1.00 | Coordinate trial related needs |
| 3/23/2017 | Gordon D. Todd | 0.50 | Confer with M. Branch and B. Beaton regarding deposition strategy |
| 3/23/2017 | Gordon D. Todd | 1.80 | Revise gun motion reply brief |
| 3/23/2017 | Gordon D. Todd | 1.00 | Review draft Smith examination |
| 3/23/2017 | Benjamin Beaton | 0.30 | Revise motion in limine |
| 3/23/2017 | Benjamin Beaton | 0.10 | Office conference with G. Todd regarding motion |
| 3/23/2017 | Benjamin Beaton | 2.10 | Work on pretrial submissions, including corresponding with opposing counsel re motion, organize pretrial tasks and assignments, and email team re trial-prep calls |
| 3/23/2017 | Benjamin Beaton | 1.80 | Trial prep |
| 3/23/2017 | Benjamin Beaton | 0.70 | Work on Wyatt trial prep |
| 3/23/2017 | Benjamin Beaton | 0.70 | Call with local counsel regarding local trial practice |
| 3/23/2017 | Benjamin Beaton | 0.30 | Pretrial submissions prep |
| 3/23/2017 | Benjamin Beaton | 0.30 | Office conference with G. Todd, M. Branch regarding trial prep |
| 3/23/2017 | Daniel J. Hay | 1.50 | Revise reply in support of first motion in limine (gun) |
| 3/23/2017 | Daniel J. Hay | 0.20 | Meet with M. Branch to discuss reply in support of motion in limine |
| 3/23/2017 | Daniel J. Hay | 1.70 | Revise petition for habeas corpus ad testificandum |
| 3/23/2017 | Morgan Branch | 3.00 | Revise, finalize, and file reply to gun-related motion |
| 3/23/2017 | Morgan Branch | 3.00 | Trial prep |
| 3/23/2017 | Erin E. Lyons | 1.00 | Create internal task list for trial |
| 3/23/2017 | Erin E. Lyons | 0.50 | Prepare requested exhibits |
| 3/24/2017 | Gordon D. Todd | 6.00 | Work on S. Wyatt cross examination |
| 3/24/2017 | Benjamin Beaton | 0.10 | Trial prep |
| 3/24/2017 | Robin Wright | 0.20 | Correspond with M Branch about petition for writ of habeas corpus ad testificandum |
| 3/24/2017 | Daniel J. Hay | 2.70 | Review deposition transcript of M. Young |
| 3/24/2017 | Daniel J. Hay | 0.20 | Draft emails concerning transfer order |
| 3/24/2017 | Erin E. Lyons | 0.50 | Coordinate upcoming case team meeting and related follow up |
| 3/25/2017 | Gordon D. Todd | 2.00 | Work on S. Wyatt cross examination |
| 3/25/2017 | Benjamin Beaton | 0.40 | Work on trial and motions prep |
| 3/25/2017 | Daniel J. Hay | 0.40 | Draft email to B. Beaton concerning use of force motion in limine |
| 3/25/2017 | Daniel J. Hay | 4.40 | Draft direct examination outline of M. Young |
| 3/26/2017 | Gordon D. Todd | 8.00 | Work on S. Wyatt cross examination |
| 3/26/2017 | Morgan Branch | 3.50 | Trial Prep |
| 3/27/2017 | Gordon D. Todd | 4.50 | Continue to work on S. Wyatt and R. Worsham cross examination |
| 3/27/2017 | Gordon D. Todd | 4.00 | Work on deposition designations and witness lists |
| 3/27/2017 | Gordon D. Todd | 1.00 | Team strategy and trial prep conference |
| 3/27/2017 | Benjamin Beaton | 0.10 | Office conference with D. Hay regarding use-of-force motion |
| 3/27/2017 | Benjamin Beaton | 0.20 | Confer with opposing counsel regarding pretrial motions |
| 3/27/2017 | Benjamin Beaton | 3.30 | Review transcripts for defendant deposition designations |
| 3/27/2017 | Benjamin Beaton | 1.50 | Team meeting regarding trial prep |
| 3/27/2017 | Benjamin Beaton | 0.70 | Trial prep |
| 3/27/2017 | Benjamin Beaton | 0.30 | Correspond with D. Hay, M. Branch regarding trial prep |
| 3/27/2017 | Robin Wright | 0.20 | Review task list |
| 3/27/2017 | Robin Wright | 1.50 | Trial preparation meeting |

| | | | |
|---|---|---|---|
| | | | Meet with G. Todd, B. Beaton, M. Branch, R. Wright, and E. Lyons to |
| 3/27/2017 | Daniel J. Hay | 1.60 | discuss case status |
| 3/27/2017 | Daniel J. Hay | 2.30 | Draft omnibus motion in limine |
| 3/27/2017 | Daniel J. Hay | 0.30 | Prepare notes on upcoming motions |
| 3/27/2017 | Daniel J. Hay | 0.30 | Call with B. Beaton to discuss upcoming motions in limine |
| 3/27/2017 | Daniel J. Hay | 0.40 | Meet with M. Letten to discuss punitive damages research |
| 3/27/2017 | Morgan Branch | 4.00 | Deposition designations and witness list |
| 3/27/2017 | Erin E. Lyons | 1.00 | Weekly case team meeting |
| 3/27/2017 | Erin E. Lyons | 3.00 | Various tasks associated with witness list and deposition designations |
| 3/28/2017 | Gordon D. Todd | 0.50 | Review habeas motion and witness summaries |
| 3/28/2017 | Gordon D. Todd | 3.50 | Review M. Wyatt deposition |
| 3/28/2017 | Benjamin Beaton | 0.60 | Revise transfer motion |
| 3/28/2017 | Benjamin Beaton | 0.20 | Confer with J. GUynn regarding transfer motion |
| 3/28/2017 | Benjamin Beaton | 0.90 | Work on pretrial prep |
| 3/28/2017 | Benjamin Beaton | 0.80 | Revise Nicholson outline |
| 3/28/2017 | Benjamin Beaton | 0.40 | Revise cross-examination outlines |
| 3/28/2017 | Benjamin Beaton | 0.40 | Telephone conference with M. Young regarding trial testimony |
| 3/28/2017 | Robin Wright | 1.20 | Update transport motion |
| 3/28/2017 | Robin Wright | 3.30 | Review Wershbale deposition |
| 3/28/2017 | Daniel J. Hay | 0.20 | Revise petition for writ of habeas corpus ad testificandum |
| 3/28/2017 | Morgan Branch | 2.00 | Trial prep |
| 3/28/2017 | Erin E. Lyons | 0.50 | Communication with case team |
| 3/28/2017 | Erin E. Lyons | 0.50 | Review and file motion for transport |
| 3/28/2017 | Erin E. Lyons | 1.00 | Review and mail trial subpoena to M. Young |
| 3/28/2017 | Erin E. Lyons | 0.50 | Follow up associated with records certifications |
| 3/28/2017 | Erin E. Lyons | 0.50 | Coordinate hotel accommodations for D. Hay |
| 3/29/2017 | Gordon D. Todd | 5.00 | Draft M. Wyatt direct examination |
| 3/29/2017 | Benjamin Beaton | 0.60 | Work on Wershable examination outline |
| 3/29/2017 | Benjamin Beaton | 0.40 | Trial prep |
| 3/29/2017 | Daniel J. Hay | 4.40 | Draft bench brief on prior use of force |
| 3/29/2017 | Morgan Branch | 1.00 | Draft summary of call with civil rights lawyer |
| 3/29/2017 | Morgan Branch | 1.00 | Call with civil rights lawyer |
| 3/29/2017 | Erin E. Lyons | 2.50 | Review deposition transcripts and draft memo regarding R. Simpson |
| | | | Communication with T. Taylor and D. Vorhis regarding transport of M. |
| 3/29/2017 | Erin E. Lyons | 1.50 | Wyatt and related logistics |
| 3/29/2017 | Erin E. Lyons | 1.00 | Compile requested materials for trial |
| 3/29/2017 | Erin E. Lyons | 0.50 | Finalize rental equipment arraignments for trial |
| | | | Continue to prep for trial including working on witness to call, witness |
| 3/30/2017 | Gordon D. Todd | 10.00 | order, motions in limine, trial strategy, and examinations |
| 3/30/2017 | Benjamin Beaton | 0.30 | Work on pretrial motions |
| 3/30/2017 | Benjamin Beaton | 0.50 | Trial prep call with D. Hay and R. Wright |
| 3/30/2017 | Benjamin Beaton | 0.30 | Trial prep |
| 3/30/2017 | Benjamin Beaton | 0.20 | Call with M. Branch regarding meet and confer call |
| 3/30/2017 | Robin Wright | 0.30 | Call with B Beaton and D Hay about deadlines |
| 3/30/2017 | Robin Wright | 2.80 | Research standard for pretrial deposition |
| 3/30/2017 | Daniel J. Hay | 0.40 | Call with B. Beaton and R. Wright concerning case status |
| 3/30/2017 | Daniel J. Hay | 3.50 | Draft bench brief on prior use of force |
| 3/30/2017 | Daniel J. Hay | 0.20 | Draft email to B. Beaton on status of motions in limine |
| 3/30/2017 | Morgan Branch | 2.00 | Meet with Dr. Smith |

| 3/30/2017 | Morgan Branch | 2.00 | Trial prep including working on expert examination |
| 3/30/2017 | Erin E. Lyons | 1.00 | Prepare incident videos for review |
| 3/30/2017 | Erin E. Lyons | 0.50 | Review task list and calendar to confirm upcoming deadlines |
| 3/30/2017 | Erin E. Lyons | 1.00 | Coordinate visit with client |
| 3/31/2017 | Gordon D. Todd | 5.00 | Continue revising hostile direct examinations |
| 3/31/2017 | Benjamin Beaton | 1.20 | Trial prep including expert examinations |
| 3/31/2017 | Benjamin Beaton | 0.90 | Prepare for meet and confer regarding evidentiary issues |
| 3/31/2017 | Benjamin Beaton | 0.40 | Meet and confer with opposing counsel regarding stipulations and pretrial motions |
| 3/31/2017 | Benjamin Beaton | 0.30 | Revise witness list |
| 3/31/2017 | Benjamin Beaton | 0.30 | Telephone conferences with G. Todd, M. Branch regarding pretrial motions |
| 3/31/2017 | Robin Wright | 3.10 | Research for jury instructions |
| 3/31/2017 | Daniel J. Hay | 5.30 | Draft bench brief on prior use of force |
| 3/31/2017 | Daniel J. Hay | 0.80 | Call with B. Beaton, M. Branch, and opposing counsel concerning stipulations |
| 3/31/2017 | Daniel J. Hay | 0.50 | Draft email memorializing stipulations |
| 3/31/2017 | Morgan Branch | 1.00 | Finalize and serve witness list |
| 3/31/2017 | Morgan Branch | 0.50 | Call with opposition counsel regarding stipulations |
| 3/31/2017 | Erin E. Lyons | 1.50 | Pull and compile street views and aerials of various areas in Danville |
| 3/31/2017 | Erin E. Lyons | 1.00 | Review, edit and file supplemental witness list |
| 3/31/2017 | Erin E. Lyons | 0.50 | Locate, review and scan notes related to D. Waller to B. Beaton |
| 4/1/2017 | Gordon D. Todd | 4.00 | Review Young deposition transcript |
| 4/1/2017 | Gordon D. Todd | 3.00 | Draft opening statement |
| 4/1/2017 | Gordon D. Todd | 0.50 | Strategize regarding dropping defendants |
| 4/1/2017 | Benjamin Beaton | 0.30 | Trial prep |
| 4/1/2017 | Robin Wright | 3.20 | Wershbale cross examination outline |
| 4/1/2017 | Daniel J. Hay | 0.60 | Draft email to research librarian identifying relevant documents in Kopf v. Skyrm docket |
| 4/1/2017 | Daniel J. Hay | 0.50 | Respond to emails from G. Todd concerning admissibility of character evidence |
| 4/1/2017 | Erin E. Lyons | 1.00 | Respond to case related emails and inquiries |
| 4/2/2017 | Gordon D. Todd | 3.00 | Finalize draft opening statement |
| 4/2/2017 | Benjamin Beaton | 1.40 | Draft examination outlines |
| 4/2/2017 | Robin Wright | 5.00 | Wershbale cross examination outline |
| 4/2/2017 | Erin E. Lyons | 0.50 | Respond to case related emails and inquiries |
| 4/3/2017 | Gordon D. Todd | 1.00 | Team meeting to review trial order and strategy |
| 4/3/2017 | Gordon D. Todd | 10.00 | Continue to prepare for trial working on witness outlines, pre-trial motions, and jury instructions |
| 4/3/2017 | Benjamin Beaton | 1.20 | Team meeting re trial |
| 4/3/2017 | Benjamin Beaton | 0.50 | Revise motion in limine |
| 4/3/2017 | Benjamin Beaton | 3.20 | Work on trial prep, including exhibit objections, trial subpoenas, and Wershbale outline |
| 4/3/2017 | Benjamin Beaton | 1.20 | Revise jury instructions |
| 4/3/2017 | Benjamin Beaton | 1.20 | Outline Waller/Wershbale examinations |
| 4/3/2017 | Benjamin Beaton | 0.30 | Office conferences with G. Todd, M. Branch, E. Lyons regarding trial prep |
| 4/3/2017 | Benjamin Beaton | 0.20 | Telephone conference with M. Branch regarding M. Wyatt prep |
| 4/3/2017 | Robin Wright | 0.20 | Pull cases for motion to exclude |
| 4/3/2017 | Robin Wright | 1.20 | Trial preparation meeting |
| 4/3/2017 | Robin Wright | 0.30 | Revise jury instructions |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2017 | Daniel J. Hay | 1.10 | Weekly case meeting with G. Todd, B. Beaton, M, Branch, R. Wright, and E. Lyons |
| 4/3/2017 | Daniel J. Hay | 0.30 | Meet with B. Beaton and M. Branch to discuss upcoming deadlines |
| 4/3/2017 | Daniel J. Hay | 2.40 | Revise second motion in limine (omnibus) |
| 4/3/2017 | Daniel J. Hay | 0.30 | Call with local practitioner to discuss § 1983 case case |
| 4/3/2017 | Daniel J. Hay | 0.20 | Revise examination outline for T. Nicholson |
| 4/3/2017 | Erin E. Lyons | 2.50 | Create searchable files with all discovery received from defendants', Pittsylvania County and Danville Police Department |
| 4/3/2017 | Erin E. Lyons | 0.50 | Weekly case team meeting |
| 4/3/2017 | Erin E. Lyons | 3.00 | Review and compile trial exhibits |
| 4/3/2017 | Erin E. Lyons | 1.00 | Prepare and send trial subpoenas to C. Goins and P. Broadfood, attempts to locate a process server in Danville area |
| 4/3/2017 | Erin E. Lyons | 0.50 | Coordinate with Lawyers Travel regarding hotel accommodations in Lynchburg for upcoming pretrial conference |
| 4/3/2017 | Erin E. Lyons | 0.50 | Revise exhibits for upcoming filing |
| 4/4/2017 | Gordon D. Todd | 4.00 | Work on Owens examination |
| 4/4/2017 | Gordon D. Todd | 2.50 | Review and revise jury instructions, stipulations, objections |
| 4/4/2017 | Gordon D. Todd | 0.60 | Review defendants filings |
| 4/4/2017 | Benjamin Beaton | 2.30 | Finalize stipulations, exhibit objections, and pretrial submissions |
| 4/4/2017 | Benjamin Beaton | 7.50 | Draft Wershbale examination outline |
| 4/4/2017 | Benjamin Beaton | 3.10 | Work on jury instructions and Wershbale exam outline |
| 4/4/2017 | Benjamin Beaton | 0.20 | Trial prep |
| 4/4/2017 | Robin Wright | 7.50 | Revise jury instructions |
| 4/4/2017 | Daniel J. Hay | 0.80 | Prepare second motion in limine for filing |
| 4/4/2017 | Daniel J. Hay | 0.50 | Revise omnibus motion in limine |
| 4/4/2017 | Daniel J. Hay | 2.10 | Revise jury instructions |
| 4/4/2017 | Daniel J. Hay | 0.90 | Draft direct examination of T. Nicholson |
| 4/4/2017 | Daniel J. Hay | 0.50 | Review defendants' proposed jury instructions |
| 4/4/2017 | Erin E. Lyons | 0.50 | Communicate with River North regarding visit |
| 4/4/2017 | Erin E. Lyons | 0.50 | Revise exhibits to accompany motion in limine |
| 4/4/2017 | Erin E. Lyons | 3.00 | Revise and number trial exhibits |
| 4/4/2017 | Erin E. Lyons | 1.50 | Compile and organize hard copy materials for trial |
| 4/4/2017 | Erin E. Lyons | 0.50 | Coordinate hotel accommodations for R. Wright and A. Ferguson |
| 4/4/2017 | Erin E. Lyons | 0.50 | Communicate with Opveon regarding trial needs |
| 4/4/2017 | Erin E. Lyons | 0.50 | Communicate with B. Reed regarding Wershbale errata |
| 4/5/2017 | Gordon D. Todd | 8.00 | Continue to work on trial prep |
| 4/5/2017 | Benjamin Beaton | 7.30 | Trial prep including Young examination, review opening, trial themes |
| 4/5/2017 | Benjamin Beaton | 0.70 | Team meeting regarding trial prep |
| 4/5/2017 | Benjamin Beaton | 0.60 | Telephone conference with J. Guynn regarding pretrial issues |
| 4/5/2017 | Benjamin Beaton | 0.60 | Confer with Sidley team regarding witness and opposing counsel discussions |
| 4/5/2017 | Robin Wright | 0.90 | Trial prep meeting |
| 4/5/2017 | Daniel J. Hay | 0.80 | Meeting with B. Beaton, M. Branch, R. Wright, and E. Lyons to discuss upcoming briefing deadlines |
| 4/5/2017 | Daniel J. Hay | 1.70 | Draft opposition to defendants' motion in limine |
| 4/5/2017 | Daniel J. Hay | 0.50 | Respond to email from G. Todd on use of force motion in limine |
| 4/5/2017 | Erin E. Lyons | 1.50 | Case team meeting and related follow up |
| 4/5/2017 | Erin E. Lyons | 1.50 | Prepare hard copies of trial exhibits |
| 4/5/2017 | Erin E. Lyons | 0.50 | Locate process server for trial subpoena service |
| 4/5/2017 | Erin E. Lyons | 0.50 | Communicate with Lawyers Travel regarding various accommodations |

| | | | |
|---|---|---|---|
| 4/6/2017 | Gordon D. Todd | 10.00 | Continue with trial prep including working on Owens, Wyatt and Worsham examinations and reviw of other lawyers' drafts |
| 4/6/2017 | Benjamin Beaton | 8.90 | Trial prep including Young direct, nicholson cross, call with Waller, and confer with Sidley team |
| 4/6/2017 | Daniel J. Hay | 2.70 | Draft opposition to motion in limine |
| 4/6/2017 | Erin E. Lyons | 1.50 | Update various hotel accommodations and travel arrangements |
| 4/6/2017 | Erin E. Lyons | 1.00 | Communicate with local process server and mail trial subpoenas to C. Whitfield |
| 4/6/2017 | Erin E. Lyons | 1.00 | Internal conversations with T. Shim regarding trial logistics and needs |
| 4/6/2017 | Erin E. Lyons | 0.50 | Coordinate visit with M. Wyatt |
| 4/7/2017 | Gordon D. Todd | 4.00 | Continue Trial prep |
| 4/7/2017 | Benjamin Beaton | 2.10 | Draft Nicholson examination outline |
| 4/7/2017 | Benjamin Beaton | 1.50 | Trial prep |
| 4/7/2017 | Benjamin Beaton | 1.40 | Team meeting regarding trial prep |
| 4/7/2017 | Benjamin Beaton | 1.00 | Revise Owens examination outline |
| 4/7/2017 | Benjamin Beaton | 0.70 | Revise supplemental expert disclosure |
| 4/7/2017 | Benjamin Beaton | 0.30 | Telephone conference with D. Waller regarding disclosure |
| 4/7/2017 | Daniel J. Hay | 3.70 | Draft opposition to motion in limine |
| 4/7/2017 | Daniel J. Hay | 0.50 | Revise opposition to motion in limine |
| 4/7/2017 | Daniel J. Hay | 1.50 | Meeting with G. Todd, B. Beaton, M. Branch, and E. Lyons to discuss trial strategy |
| 4/7/2017 | Erin E. Lyons | 1.50 | Case team meeting |
| 4/7/2017 | Erin E. Lyons | 1.50 | Compile requested materials associated with proposed jury instructions |
| 4/7/2017 | Erin E. Lyons | 1.50 | Upload deposition videos for use at trial |
| 4/7/2017 | Erin E. Lyons | 1.00 | Adjust reservations and accommodations for trial |
| 4/7/2017 | Erin E. Lyons | 1.00 | Prepare hard copy materials for upcoming pretrial conference |
| 4/7/2017 | Erin E. Lyons | 0.50 | Request txt version of Waller deposition transcript |
| 4/8/2017 | Gordon D. Todd | 6.00 | Continue trial prep including revising expert exams and non-defendant exams |
| 4/8/2017 | Benjamin Beaton | 1.20 | Revise Simpson motion |
| 4/8/2017 | Benjamin Beaton | 1.70 | Revise MIL and pretrial arguments for pretrial hearing |
| 4/8/2017 | Robin Wright | 1.50 | Motion to exclude Simpson |
| 4/8/2017 | Daniel J. Hay | 2.90 | Revise opposition to motion in limine |
| 4/9/2017 | Benjamin Beaton | 2.20 | Revise pretrial submissions |
| 4/9/2017 | Daniel J. Hay | 0.20 | Review motion to exclude R. Simpson |
| 4/9/2017 | Erin E. Lyons | 4.30 | Correct and revise exhibits and create requested index of exhibits |
| 4/10/2017 | Gordon D. Todd | 2.50 | Review and revise Worsham direct outline |
| 4/10/2017 | Gordon D. Todd | 0.30 | Strategize regarding potential examination of Officer Abbott |
| 4/10/2017 | Gordon D. Todd | 0.30 | Work on trial presentation strategy |
| 4/10/2017 | Benjamin Beaton | 2.10 | Trial prep |
| 4/10/2017 | Benjamin Beaton | 1.40 | Revise pretrial order |
| 4/10/2017 | Benjamin Beaton | 1.40 | Work on pretrial submissions |
| 4/10/2017 | Benjamin Beaton | 0.90 | Pretrial conference team meeting |
| 4/10/2017 | Benjamin Beaton | 0.40 | Telephone conference with J. Guynn regarding pretrial order |
| 4/10/2017 | Robin Wright | 1.00 | Trial preparation meeting |
| 4/10/2017 | Robin Wright | 0.60 | Highlight cases for jury instruction binder |
| 4/10/2017 | Daniel J. Hay | 0.90 | Meet with B. Beaton, M. Branch, R. Wright, and E. Lyons to discuss upcoming filings and hearing |
| 4/10/2017 | Daniel J. Hay | 2.10 | Finalize response in opposition to motion in limine |
| 4/10/2017 | Daniel J. Hay | 0.50 | Prepare materials for pretrial conference |

| 4/10/2017 | Morgan Branch | 1.00 | Team trial meeting |
| 4/10/2017 | Morgan Branch | 3.50 | Trial preparation |
| 4/10/2017 | Erin E. Lyons | 0.50 | Case team meeting |
| 4/10/2017 | Erin E. Lyons | 4.00 | Prepare materials for upcoming pretrial conference |
| 4/10/2017 | Erin E. Lyons | 1.50 | Create exhibits and review, edit and file documents |
| 4/10/2017 | Erin E. Lyons | 1.50 | Upload content for trial |
| 4/11/2017 | Gordon D. Todd | 0.60 | Work on draft pre-trial joint motion and order |
| 4/11/2017 | Gordon D. Todd | 1.80 | Work on S. Wyatt direct |
| 4/11/2017 | Benjamin Beaton | 0.50 | Telephone conference with J. Guynn regarding trial and motions |
| 4/11/2017 | Benjamin Beaton | 0.30 | Revise integrated pretrial order |
| 4/11/2017 | Benjamin Beaton | 3.10 | Prep for pretrial hearing |
| 4/11/2017 | Benjamin Beaton | 1.60 | Trial prep |
| 4/11/2017 | Benjamin Beaton | 1.30 | Work on voir dire questions |
| 4/11/2017 | Benjamin Beaton | 1.60 | Work on jury instructions and legal motions |
| 4/11/2017 | Robin Wright | 3.50 | Jury instruction comparison chart |
| 4/11/2017 | Daniel J. Hay | 2.10 | Research standard of proof for punitive damages |
| 4/11/2017 | Daniel J. Hay | 1.80 | Draft reply in support of second motion in limine |
| 4/11/2017 | Daniel J. Hay | 0.20 | Draft affidavits of service |
| 4/11/2017 | Daniel J. Hay | 0.20 | Meet with B. Beaton to discuss status conference |
| 4/11/2017 | Daniel J. Hay | 0.20 | Research certificate requirement of Rule 45(b)(4). |
| 4/11/2017 | Daniel J. Hay | 0.20 | Review objections to jury instructions |
| 4/11/2017 | Daniel J. Hay | 0.10 | Instruct N. Menendez on material preparation for status conference |
| 4/11/2017 | Morgan Branch | 3.00 | Trial preparation |
| 4/11/2017 | Erin E. Lyons | 0.50 | Complete forms and related logistics associated with upcoming visit with client |
| 4/11/2017 | Erin E. Lyons | 3.00 | Compile materials for pretrial conference |
| 4/11/2017 | Erin E. Lyons | 0.50 | Draft Notice of Service |
| 4/12/2017 | Gordon D. Todd | 2.00 | Pre-trial conference |
| 4/12/2017 | Gordon D. Todd | 1.00 | Finalize omnibus motion in limine reply |
| 4/12/2017 | Gordon D. Todd | 1.50 | Work on Owens direct |
| 4/12/2017 | Benjamin Beaton | 3.50 | Prepare for pretrial conference while traveling from DC to Lynchburg VA |
| 4/12/2017 | Benjamin Beaton | 3.50 | Work on trial prep during travel from Lynchburg to DC |
| 4/12/2017 | Benjamin Beaton | 2.00 | Argue pretrial motions during pretrial conference |
| 4/12/2017 | Benjamin Beaton | 1.00 | Prepare for pretrial conference |
| 4/12/2017 | Benjamin Beaton | 3.00 | Draft Waller expert examination outline |
| 4/12/2017 | Daniel J. Hay | 0.30 | Prepare materials for client visit |
| 4/12/2017 | Daniel J. Hay | 0.70 | Prepare reply in support of motion in limine for filing |
| 4/12/2017 | Daniel J. Hay | 0.10 | Draft email to B. Beaton with notes on pretrial conference |
| 4/12/2017 | Morgan Branch | 4.50 | Prepare for pre-trial conference |
| 4/12/2017 | Morgan Branch | 2.00 | Pre-Trial Conference |
| 4/12/2017 | Morgan Branch | 3.50 | Work on trial prep during travel from Lynchburg to DC |
| 4/12/2017 | Erin E. Lyons | 1.50 | Post pre-trial conference follow up and related tasks |
| 4/13/2017 | Gordon D. Todd | 2.00 | Work on opening statement |
| 4/13/2017 | Benjamin Beaton | 4.70 | Draft Waller examination outline |
| 4/13/2017 | Benjamin Beaton | 1.00 | Trial prep meeting with Sidley team |
| 4/13/2017 | Benjamin Beaton | 0.40 | Telephone conference with G. Todd regarding trial prep |
| 4/13/2017 | Benjamin Beaton | 1.10 | Trial prep |
| 4/13/2017 | Robin Wright | 0.90 | Correspondence requesting transcript of pretrial hearing |

| | | | |
|---|---|---|---|
| 4/13/2017 | Robin Wright | 0.90 | Trial preparation meeting |
| 4/13/2017 | Daniel J. Hay | 1.30 | Draft email to chambers regarding defendants' notice of authority (Hottle) |
| 4/13/2017 | Daniel J. Hay | 1.20 | Meet with B. Beaton, M. Branch, R. Wright, and E. Lyons to discuss trial preparations |
| 4/13/2017 | Daniel J. Hay | 0.80 | Call with local practitioner concerning recent § 1983 case |
| 4/13/2017 | Daniel J. Hay | 0.20 | Draft email to local practitioner concerning recent § 1983 case |
| 4/13/2017 | Morgan Branch | 6.00 | Trial preparation |
| 4/13/2017 | Erin E. Lyons | 1.50 | Case team meeting |
| 4/13/2017 | Erin E. Lyons | 4.50 | Prepare materials for trial |
| 4/13/2017 | Erin E. Lyons | 1.50 | Communicate with Green Rock Correctional center regarding upcoming visits and transport related logistics |
| 4/14/2017 | Gordon D. Todd | 1.40 | Review and revise Waller direct |
| 4/14/2017 | Gordon D. Todd | 1.20 | Review and revise M. Wyatt direct outline |
| 4/14/2017 | Gordon D. Todd | 0.90 | Strategize with team regarding use of prior use of force materials |
| 4/14/2017 | Gordon D. Todd | 0.50 | Review juror research |
| 4/14/2017 | Benjamin Beaton | 4.30 | Trial prep |
| 4/14/2017 | Benjamin Beaton | 3.70 | Prepare Waller direct exam |
| 4/14/2017 | Benjamin Beaton | 1.00 | Work on M. Wyatt testimony |
| 4/14/2017 | Benjamin Beaton | 0.60 | Telephone conference with D. Waller regarding testimony |
| 4/14/2017 | Benjamin Beaton | 0.50 | Telephone conference with M. Branch, D. Hay regarding Wyatt prep |
| 4/14/2017 | Benjamin Beaton | 0.40 | Telephone conference with J. Guynn regarding witnesses |
| 4/14/2017 | Benjamin Beaton | 0.20 | Telephone conference with M. Branch regarding Wyatt prep |
| 4/14/2017 | Robin Wright | 4.70 | Review potential juror list |
| 4/14/2017 | Daniel J. Hay | 7.00 | Meet with M. Wyatt to prepare for trial testimony |
| 4/14/2017 | Daniel J. Hay | 0.70 | Prepare for meeting with M. Wyatt |
| 4/14/2017 | Daniel J. Hay | 0.60 | Review juror research |
| 4/14/2017 | Daniel J. Hay | 0.30 | Call with B. Beaton and M. Branch to discuss client meeting |
| 4/14/2017 | Morgan Branch | 5.50 | Trial witness preparation |
| 4/14/2017 | Morgan Branch | 5.00 | Trial preparation |
| 4/14/2017 | Erin E. Lyons | 8.50 | Prepare materials for trial |
| 4/15/2017 | Gordon D. Todd | 0.40 | Attention to trial assignments and strategy |
| 4/15/2017 | Gordon D. Todd | 0.30 | Strategize with team regarding use of use of force policies |
| 4/15/2017 | Gordon D. Todd | 0.20 | Review redacted versions of exhibits |
| 4/15/2017 | Benjamin Beaton | 4.20 | Prepare legal write-ups and evidence for Wyatt trial |
| 4/15/2017 | Robin Wright | 2.10 | Research prior use of force evidence to impeach a witness |
| 4/15/2017 | Daniel J. Hay | 4.30 | Draft cross examination outline of M. Taylor |
| 4/15/2017 | Daniel J. Hay | 3.10 | Read deposition transcript of M. Taylor |
| 4/15/2017 | Daniel J. Hay | 0.60 | Read excerpts of P. Broadfoot deposition transcript |
| 4/15/2017 | Morgan Branch | 7.00 | Trial preparation |
| 4/15/2017 | Erin E. Lyons | 0.70 | Trial prep |
| 4/16/2017 | Gordon D. Todd | 7.50 | Trial preparation including review of direct examination outlines, files for transport to Danville, jury selection materials, and legal argument briefing notes |
| 4/16/2017 | Benjamin Beaton | 5.30 | Prepare for trial while traveling to Danville |
| 4/16/2017 | Benjamin Beaton | 2.50 | Revise witness outlines |
| 4/16/2017 | Daniel J. Hay | 1.00 | Meet with G. Todd, B. Beaton, and M. Branch to discuss trial logistics |
| 4/16/2017 | Daniel J. Hay | 0.60 | Research potential juror |
| 4/16/2017 | Daniel J. Hay | 0.60 | Review revised direct examination outline of M. Wyatt |
| 4/16/2017 | Daniel J. Hay | 0.40 | Compile materials for trial box |

| | | | |
|---|---|---|---|
| 4/16/2017 | Daniel J. Hay | 0.40 | Revise direct examination outline of M. Taylor |
| 4/16/2017 | Morgan Branch | 5.00 | Trial preparation |
| 4/16/2017 | Erin E. Lyons | 3.00 | Trial Prep |
| 4/17/2017 | Gordon D. Todd | 12.00 | Trial preparation including final review and revision of direct examination outlines for Tuesday witnesses; review and discussion with team of all jury pool members to develop ranking system; confer with team regarding, strategic question of whether and when to call client; visit courthouse for technology walk-through; confer with J. Weihtold regarding technology use at trial |
| 4/17/2017 | Benjamin Beaton | 9.50 | Trial prep with M. Young, D. Waller, courtroom tech specialist, and Sidley trial team |
| 4/17/2017 | Benjamin Beaton | 6.80 | Work on witness examination outlines |
| 4/17/2017 | Robin Wright | 4.10 | Jury research |
| 4/17/2017 | Robin Wright | 6.50 | Organizing exhibits and witness outlines |
| 4/17/2017 | Robin Wright | 3.00 | War room setup |
| 4/17/2017 | Daniel J. Hay | 4.00 | Meet with M. Wyatt to prepare for trial |
| 4/17/2017 | Daniel J. Hay | 1.70 | Research reasonable fee award for settlement negotiations |
| 4/17/2017 | Daniel J. Hay | 1.30 | Draft email to B. Beaton on credibility challenge based on consistent excuses |
| 4/17/2017 | Daniel J. Hay | 1.20 | Prepare materials for examination of M. Young |
| 4/17/2017 | Daniel J. Hay | 1.20 | Revise cross examination outline of M. Taylor |
| 4/17/2017 | Daniel J. Hay | 0.80 | Meet with G. Todd, M. Branch, and R. Wright to prepare for voir dire |
| 4/17/2017 | Daniel J. Hay | 0.50 | Draft settlement offer |
| 4/17/2017 | Daniel J. Hay | 0.30 | Review depositions for discussion of amendments to Policy 2-6 |
| 4/17/2017 | Daniel J. Hay | 0.10 | Compile trial folder of venire and Batson research |
| 4/17/2017 | Morgan Branch | 12.00 | Trial preparation |
| 4/17/2017 | Erin E. Lyons | 8.50 | Pull and prepare materials for trial |
| 4/18/2017 | Gordon D. Todd | 16.00 | Jury selection; opening argument; witness presentations; prepare for Wednesday witnesses and legal issues |
| 4/18/2017 | Benjamin Beaton | 7.50 | Wyatt trial |
| 4/18/2017 | Benjamin Beaton | 5.70 | Prepare for witness examinations and legal argument |
| 4/18/2017 | Benjamin Beaton | 3.20 | Prepare for next day's examinations and motions |
| 4/18/2017 | Robin Wright | 2.50 | Organize exhibits and witness outlines |
| 4/18/2017 | Robin Wright | 1.50 | Update juror chart |
| 4/18/2017 | Daniel J. Hay | 2.90 | Draft bench brief on admissibility of use of force reports |
| 4/18/2017 | Daniel J. Hay | 0.40 | Compile impeachment exhibits for examination of S. Wyatt |
| 4/18/2017 | Daniel J. Hay | 0.30 | Research deposition testimony concerning Reynolds report |
| 4/18/2017 | Morgan Branch | 7.50 | Trial |
| 4/18/2017 | Morgan Branch | 6.00 | Trial Preparation |
| 4/18/2017 | Erin E. Lyons | 0.50 | Review minute order and discuss trial proceedings with M. Branch |
| 4/19/2017 | Gordon D. Todd | 16.00 | Trial witness presentations and arguments; review draft jury instructions; draft closing argument |
| 4/19/2017 | Benjamin Beaton | 7.50 | Wyatt trial |
| 4/19/2017 | Benjamin Beaton | 10.10 | Prepare for witness examinations and legal arguments |
| 4/19/2017 | Robin Wright | 2.00 | Organize witness outlines and exhibits |
| 4/19/2017 | Robin Wright | 1.50 | Compile notes for G Todd for closing argument |
| 4/19/2017 | Robin Wright | 1.50 | Draft Worsham impeachment outline |
| 4/19/2017 | Robin Wright | 1.50 | Organize Worsham exhibits |
| 4/19/2017 | Daniel J. Hay | 1.10 | Draft motion to admit investigative findings |
| 4/19/2017 | Daniel J. Hay | 0.60 | Prepare materials for motion to admit investigative findings |



| 4/19/2017 | Daniel J. Hay | 2.00 | Draft notes for potential cross examination of defendants |
|---|---|---|---|
| 4/19/2017 | Daniel J. Hay | 1.50 | Review court's proposed jury instructions |
| 4/19/2017 | Daniel J. Hay | 0.50 | Discuss court's proposed instructions with G. Todd and B. Beaton |
| 4/19/2017 | Daniel J. Hay | 0.20 | Draft email to court concerning jury instructions |
| 4/19/2017 | Morgan Branch | 7.50 | Trial |
| 4/19/2017 | Morgan Branch | 4.00 | Trial preparation |
| 4/19/2017 | Erin E. Lyons | 3.00 | Locate and pull requested materials for trial |
| 4/19/2017 | Erin E. Lyons | 1.50 | Prepare and send requested DVDs with videos and medical images |
| 4/19/2017 | Erin E. Lyons | 1.00 | Prepare, QC and send requested DVDs to trial team |
| 4/20/2017 | Gordon D. Todd | 12.00 | Trial; final witness examinations and cross examinations; closing arguments; jury charge and deliberations, and verdict |
| 4/20/2017 | Benjamin Beaton | 9.70 | Wyatt trial |
| 4/20/2017 | Benjamin Beaton | 4.20 | Prepare for witness examinations and legal arguments |
| 4/20/2017 | Robin Wright | 3.50 | Organize exhibits and witness outlines |
| 4/20/2017 | Daniel J. Hay | 1.80 | Draft notes for potential cross examination of defendants |
| 4/20/2017 | Daniel J. Hay | 1.00 | Draft talking points for court's question on Rule 608(b) |
| 4/20/2017 | Morgan Branch | 9.00 | Trial |
| 4/20/2017 | Erin E. Lyons | 2.00 | Trial logistics and coordination of tear down of war room |
| 4/21/2017 | Gordon D. Todd | 2.50 | Work on post-trial debriefing and strategy; clean up courtroom and war room |
| 4/21/2017 | Benjamin Beaton | 1.00 | Organize trial materials and war room |
| 4/24/2017 | Erin E. Lyons | 2.00 | Review hard copy materials from trial |
| | **Total Hours** | **2,9000.3** | |

# EXHIBIT 1-C

Accounting Use Only
Vendor #:
Voucher #:
Fed Tax ID:
RB 1:
RB 2:

# SIDLEY AUSTIN LLP
## Request for Payment

**DATE:** April 25, 2017

**PAYABLE TO / ADDRESS:** Waller & Associates, LLC
15850 W. Bluemound Road, Suite 308
Brookfield, WI 53005

**CHARGE TO:** ☒ Client          ☐ Office

**Client/Matter Number:** 66519-90020

**Client/Matter Name:** Michael E. Wyatt/Section 1983 Matter

**Funds Expended For:** Expert Expenses

| | |
|---|---|
| **Meal Expense** | |
| **Non-Meal Expense** | $14,084.61 |
| **TOTAL AMOUNT:** | $14,084.61 |

_____
**Incurred by Signature**

08427
**User ID**          **Group #**

_____
**Authorized by Signature**

62269
**User ID**          **Group #**

## MEAL SUPPLEMENT
**(This portion must be completed when requesting payment for meal expense)**

**AMOUNT OF MEAL EXPENSE:** _____

Indicate the nature for which reimbursement is requested and list attendees at the meal. Submit additional information in the "Funds expended for" section above.

### (ORIGINAL RECEIPTS MUST BE ATTACHED)

Meals Related to:
(Mark one with an X)

☐ Overtime                    ☐ In House Business

☐ Recruiting                  ☐ Out of Office Business

☐ Other (explain) _____

**ATTENDEES:** _____

**Special Instructions:** _____

# WALLER & ASSOCIATES, LLC

15850 W. Bluemound Road, Suite 308
Brookfield, Wisconsin 53005
(262) 782-5515 • Fax (262) 641-0508
www.wallerassociates.com

**Dennis Waller, CLI**
denny1@gdinet.com

## INVOICE

Date:        April 24, 2017

To:          Attorney Benjamin Beaton
             Sidley Austin LLP
             1501 K Street
             Washington, DC  20005

Reference:   **Michael Wyatt v. Owens, et al.**
             USDC, West. Dist. VA: Case No.: 7:14-cv-00492

Case review; consultations with Attorneys; trial preparation; travel to/from Danville, VA  [see attached work log for details] = 31.4 hours x $200/hour =        $6,280
3 days trial x $2,000/day =                                                   $6,000
Expenses =                                                                    $1,804.61

| | |
|---|---|
| Air fare = | $628.06 |
| Lodging = | $747.04 |
| Rental car = | $387.01 |
| Parking – Milwaukee = | $42.50 |

TOTAL DUE:        **$14,084.61**

**Please make payment to:**          **Waller & Associates, LLC**
**Payment due upon receipt.**        **Federal Tax #39-2002184**

**Work Log – <u>Wyatt</u>**

| | | |
|---|---|---|
| 9/12/16 | Motion in Limine – Waller | .2 |
| 9/16/16 | Depo – Wershbale | 1.8 |
| 9/19/16 | PL – Opposition Motion in Limine | .4 |
| 4/5/17 | Depo – Young; review/summary depo – Wershbale | 2.9 |
| 4/6/17 | Tele w/ Atty; review file; draft addendum report | 5.3 |
| 4/7/17 | Finalize/subm addendum report | 2.3 |
| 4/14/17 | Tele w/ Atty; trial prep | 2.5 |
| 4/17/17 | Travel to Danville, VA | 8 |
| 4/18/17 | Trial | |
| 4/19/17 | Trial | |
| 4/20/17 | Trial | |
| 4/21/17 | Travel to Milwaukee | 8 |
| | | /31.4 |

XT11.20AY18.00XFMKE4.5BWI4.5RDU4.5ATL4.5

 Learn about our
boarding process

 Learn about inflight
WiFi & entertainment

## Cost and Payment Summary

AIR - **596JNX**

| | | |
|---|---|---|
| Base Fare | $ 460.89 | **Payment Information** |
| Excise Taxes | $ 34.57 | Payment Type: Visa XXXXXXXXXXXX1736 |
| Segment Fee | $ 16.40 | Date: Apr 6, 2017 |
| Passenger Facility Charge | $ 18.00 | Payment Amount: $541.06 |
| September 11th Security Fee | $ 11.20 | |
| EarlyBird | $ 30.00 | Payment Type: Visa XXXXXXXXXXXX1736 |
| **Total Air Cost** | **$ 571.06** | Date: Apr 6, 2017 |
| | | Payment Amount: $15.00 |

*Change*   +57

$628.06

Payment Type: Visa XXXXXXXXXXXX1736
Date: Apr 6, 2017
Payment Amount: $15.00

| Useful Tools | Know Before You Go | Special Travel Needs |
|---|---|---|
| Check In Online | In the Airport | Traveling with Children |
| Early Bird Check-In | Baggage Policies | Traveling with Pets |
| View/Share Itinerary | Suggested Airport Arrival Times | Unaccompanied Minors |
| Change Air Reservation | Security Procedures | Baby on Board |
| Cancel Air Reservation | Customers of Size | Customers with Disabilities |
| Check Flight Status | In the Air | |
| Flight Status Notification | Purchasing and Refunds | |
| Book a Car | | |
| Book a Hotel | | |

## Legal Policies & Helpful Information

| | | |
|---|---|---|
| Privacy Policy | Customer Service Commitment | Contact Us |
| Notice of Incorporated Terms | FAQs | |

**Dennis Waller**

| | |
|---|---|
| **From:** | Southwest Airlines <SouthwestAirlines@luv.southwest.com> |
| **Sent:** | Thursday, April 13, 2017 2:31 PM |
| **To:** | denny1@gdinet.com |
| **Subject:** | 04/17 Southwest trip (596JNX): Here's your itinerary! |



Prepare for check in and download our WiFi app. | View our mobile site

Manage Flight | Flight Status | My Account

## Travel notice

Self-tagging available: Learn more

**APRIL 17 - APRIL 19**

Full itinerary

# MKE ☒ RDU

Milwaukee to Raleigh/Durham

Confirmation # **596JNX**
PASSENGER
**Dennis Waller**

**Check in**   Please note you will only be able to check in within 24 hours prior to your scheduled departure.

## Your complete itinerary

**Flight 1:** Monday, 04/17/2017

| FLIGHT # 1185 | DEPARTS **MKE 6:40**AM Milwaukee | ARRIVES **BWI 9:35**AM Baltimore |
|---|---|---|

Stop: ☒ Change planes

| FLIGHT # 329 | DEPARTS **BWI 12:45**PM Baltimore |  | ARRIVES **RDU 1:50**PM Raleigh/Durham |

**Flight 2:** Wednesday, 04/19/2017

| FLIGHT # 1536 | DEPARTS **RDU 5:50**PM Raleigh/Durham |  | ARRIVES **ATL 7:15**PM Atlanta |

Stop:  Change planes

| FLIGHT # 1746 | DEPARTS **ATL 10:25**PM Atlanta |  | ARRIVES **MKE 11:30**PM Milwaukee |



### Mobile boarding pass is a boarding YES

The easiest way to pass through security and board your flight.

**Learn more >**



### Rentals as low as $15 per day

+ earn 1,200 Rapid Rewards® points.



**Book car >**



### Earn up to 10,000 Rapid Rewards® points per night

Choose a hotel.

**Book hotel >**



### Earn 40,000 points

Plus, earn points on every purchase, enjoy Anniversary points, and more with the Rapid Rewards® Credit Card.

**Learn more >**

**Dennis Waller**                           *800 - 435 - 9792*

| | |
|---|---|
| **From:** | Southwest Airlines <SouthwestAirlines@luv.southwest.com> |
| **Sent:** | Thursday, April 06, 2017 4:53 PM |
| **To:** | denny1@gdinet.com |
| **Subject:** | Flight reservation (596JNX) | 17APR17 | MKE-RDU | Waller/Dennis Keith |

Thanks for choosing Southwest© for your trip.



🔒Log in | **View my itinerary**

| Check In Online | Check Flight Status | Change Flight | Special Offers | Hotel Offers | Car Offers |
|---|---|---|---|---|---|

## Ready for takeoff!

Thanks for choosing Southwest® for your trip. You'll find everything you need to know about your reservation below. Happy travels!

### Air itinerary

## AIR Confirmation: 596JNX        *241 ⁰⁰*        Confirmation Date: 04/6/2017

| Passenger(s) | Rapid Rewards # | Ticket # | Expiration | Est. Points Earned |
|---|---|---|---|---|
| WALLER/DENNIS KEITH | 20166661340 | 5262499552762 | Apr 6, 2018 | 2765 |

Rapid Rewards points earned are only estimates. Visit your (MySouthwest, Southwest.com or Rapid Rewards) account for the most accurate totals - including A-List & A-List Preferred bonus points.

| Date | Flight | Departure/Arrival |
|---|---|---|
| Mon Apr 17 | 1185 | Depart **MILWAUKEE, WI** (MKE) on Southwest Airlines at **06:40 AM** <br> Arrive in BALTIMORE/WASHINGTON, MD (BWI) at 09:35 AM <br> Senior |
| | 329 | Change planes to Southwest Airlines <br> in BALTIMORE/WASHINGTON, MD (BWI) at 12:45 PM <br> Arrive in **RALEIGH/DURHAM, NC** (RDU) at **1:50 PM** <br> Travel Time 6 hrs 10 mins <br> Senior |

**Southwest**

FLIGHT | HOTEL | CAR    SPECIAL OFFERS    RAPID REWARDS®    🔍

Español 🌐

**Southwest** 

*5 5 A @ S F*

**Select Senior Fare (age 65+)**

Photo ID is required at airport checkin. Visit our Senior Fares page for more information.

 There are no available flights for the selected filter. Below are the flight options for your selected cities and dates.

## Select Departing Flight:
# Raleigh/Durham, NC to Milwaukee, WI

Modify Search    ○ Round Trip    ◉ One-Way    Additional Search Options

From:  Raleigh/Durham, NC - RDU     To:  Milwaukee, WI - MKE     + Add another flight

**First 2 Bags Fly Free®.** Weight, size & excess limits apply   |   Gov't taxes & fees now included

| APR 16 SUN | APR 17 MON | APR 18 TUE | APR 19 WED | APR 20 THU | **APR 21 FRI** | APR 22 SAT | APR 23 SUN | APR 24 MON | APR 25 TUE | APR 26 WED |
|---|---|---|---|---|---|---|---|---|---|---|

*596 ~ NX*

*$57 add for change fee from 4/19 to 4/21*

All fares are rounded up to the nearest dollar.

| Depart | Arrive | Flight # | Routing | Travel Time | Business Select $369 | Anytime $353 | Senior $300 | Wanna Get Away |
|---|---|---|---|---|---|---|---|---|
| 5:30 AM | 10:50 AM | 991 4559 | 1 stop Change Planes TPA | 6h 20m | ○ $369 | ○ $353 | ○ $300 | |
| 6:25 AM | 9:35 AM | 1444 710 | 1 stop Change Planes ATL | 4h 10m | ○ $369 | ○ $353 | ○ $300 | |
| 10:25 AM | 1:10 PM | 419 771 | 1 stop Change Planes BWI | 3h 45m | ○ $369 | ○ $353 | ○ $300 | More Advance Purchase Required. |
| 11:30 AM | 5:00 PM | 1883 1450 | 1 stop Change Planes ATL | 6h 30m | ○ $369 | ○ $353 | ○ $300 | Fare Unavailable for Date Selected. |
| 5:05 PM | 10:25 PM | 4467 4767 | 1 stop Change Planes MCO | 6h 20m | ○ $369 | ○ $353 | ○ $300 | |
| 5:50 PM | 11:30 PM | 1536 1746 | 1 stop Change Planes ATL | 6h 40m | ○ $369 | ○ $353 | ○ $300 | |

**Price selected flight(s)**

Continue

### Important Fare & Schedule Information

All fares and fare ranges are subject to change until purchased.

Flight ontime performance statistics can be viewed by clicking on the individual flight numbers.

All fares and fare ranges listed are per person for each way of travel.

"Unavailable" indicates the corresponding fare is unavailable for the selected travel date(s), the search did not meet certain fare requirements, or the flight has already departed.

"Sold Out" indicates that the flight is sold out for the corresponding fare type or the number of passengers in your reservation exceeds the number of remaining available seats for the corresponding fare type.

"Invalid w/ Depart or Return Dates" indicates that our system cannot return a valid itinerary option(s) with the search criteria submitted. This can occur when flights are sold out in one direction of a roundtrip search or with a same-day roundtrip search. These itineraries may become valid options if you search with a different depart or return date and/or for a one way flight instead.

"Travel Time" represents the total elapsed time for your trip from your departure city to your final destination including stops, layovers, and time zone changes.

Along with our everyday low fares you may inquire about our discounts off the "Anytime" fare for infant, child (2-11), and military fares by calling 1-800-I-FLY-SWA (1-800-435-9792).

Group Reservations: Ten or more Customers traveling from/to the same origin/destination. Discounts vary. Call 1-800-433-5368.

**Dennis Waller**

| | |
|---|---|
| **From:** | Thanks for staying! <efolio@courtyard.com> |
| **Sent:** | Monday, April 24, 2017 3:12 AM |
| **To:** | DENNY1@GDINET.COM |
| **Subject:** | Your Apr 17, 2017 - Apr 21, 2017 stay at the Courtyard Danville |

Thank you for choosing the Courtyard Danville for your recent stay.

As requested, below is a billing summary or adjustment for your stay. **If you have questions about your bill,** please contact the hotel directly at (434) 791-2661.

Make another reservation on Marriott.com >>

**COURTYARD**®
**Marriott**®

Marriott Rewards members may receive this email automatically after every stay.

Modify your email preferences >>

## Summary of Your Stay

**Hotel: Courtyard Danville**
2136 Riverside Drive
Danville, Virginia 24540
USA
(434) 791-2661

**Guest: DENNIS WALLER**
WALLER & ASSOC.
15850 W BLUEMOUND RD STE 308
BROOKFIELD, WI 53005-6008
USA

**Dates of stay:** Apr 17, 2017 - Apr 21, 2017
**Guest number:** 98011
**Marriott Rewards number:** XXXXX4118

**Room number:** 303
**Group number:**

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 04/17/17 | ROOM CHARGE | RB303 | 159.00 | |
| 04/17/17 | Room Tax | RT303 | 17.97 | |
| 04/18/17 | Restaurant Room Charge | FD1901 | 12.68 | |
| 04/18/17 | ROOM CHARGE | RB303 | 159.00 | |
| 04/18/17 | Room Tax | RT303 | 17.97 | |
| 04/19/17 | Restaurant Room Charge | FD1986 | 13.24 | |
| 04/19/17 | ROOM CHARGE | RB303 | 159.00 | |
| 04/19/17 | Room Tax | RT303 | 17.97 | |
| 04/20/17 | Restaurant Room Charge | FD2056 | 13.24 | |
| 04/20/17 | ROOM CHARGE | RB303 | 159.00 | |
| 04/20/17 | Room Tax | RT303 | 17.97 | |

| 04/21/17 | Payment - MasterCard | MC06:09AM | 747.04 |
|----------|---------------------|-----------|--------|
|          | XXXXXXXXXXXX0087    |           |        |

**Total balance**       **0.00** USD

Was that the best night's sleep you've ever had? How about a repeat performance at your place!

*shopcourtyard.com*

## Important Information

**Do Not Reply to this Email**
This email is an auto-generated message. Replies to automated messages are not monitored. If you have any questions please contact the hotel directly at (434) 791-2661.

**Why Have I Received this Email?**
You have received this email because you requested during your stay to receive an electronic version of your bill by email.

**Availability**
Electronic versions of your hotel bill, available by email from our over 2,300 participating properties in the Marriott family of hotels in the USA and Canada, are emailed to you within 72 hours of check-out. These email messages reflect changes made to your bill up to 11pm on your day of departure. Any adjustments after that time may not be shown.

If you have received this email in error, please notify us.

Learn more about eFolio, receiving your hotel bills by email.

**Authenticity of Bills**
Marriott retains official records of all charges and credits to your account and will honor only those records.

**Privacy**
Your privacy is important to Marriott. For full details of our privacy policy, please visit our Privacy Statement.

**Credit of Marriott Rewards Points**
After a stay, it may take up to 7 days for Marriott Rewards points to be credited to your account.

Terms of Use::Privacy Statement(c)1996-2012 Marriott International, Inc. All rights reserved. Marriott proprietary information. Operated by Daly Seven (The) under license from Marriott International, Inc. or one of its affiliates.

**National**

## Renter Information

**Renter Name**

DENNIS K WALLER

**Renter Address**

3360 LILLY RD

BROOKFIELD, WI 53005

USA

**Contract**

EMERALD CLUB MEMBERS

**Rental Credits**

1 credit has been awarded for this rental

## Vehicle Information

**MAZDA 3 TOURING**

**License #:** Q749906

**State/Province:** IL

**Vehicle Class Driven**

Intermediate 2 or 4-Door/Automatic/Air

**Vehicle Class Charged**

Intermediate 2 or 4-Door/Automatic/Air

**Odometer Mileage/Kilometers**

**Starting:** 14,484    **Ending:** 14,804

**Total:** 320

## Thank you for renting with National Car Rental

**We appreciate your business!**

This email was automatically generated from an unattended mailbox, so please do not reply to this e-mail.

If you have any questions about your rental, please view our Frequently Asked Questions or send us a secured message by visiting our Support Center

## Trip Information

### Pickup

Mon, Apr 17 2017   2:13 P.M.

**RALEIGH DURHAM ARPT (RDU)**

1001 RENTAL CAR DR

MORRISVILLE, NC 27623

USA

### Return

Fri, Apr 21 2017   8:06 A.M.

**RALEIGH DURHAM ARPT (RDU)**

1001 RENTAL CAR DR

MORRISVILLE, NC 27623

USA

## Rental Charges

| | | |
|---|---|---|
| **Rental Rate** | Time & Distance 4 Day at $71.00 / Day | $284.00 |
| **Mileage** | Unlimited Mileage | Included |
| **Taxes and Fees** | Nc Highway Use Tax (8.00%) | $27.04 |
| | Transit Authority Tax (5.00%) | $16.90 |
| | County Gross Receipt Tax (1.50%) | $5.07 |
| | Customer Facility Charge 5.00/day ($5.00 / Day) | $20.00 |
| | Vlf Rec .55/day ($0.55 / Day) | $2.20 |
| | Conc Rec 11.11 Pct (11.11%) | $31.80 |

**Total**    **$387.01**

(Subject to audit)

Amount charged on Apr 21 2017 to MASTERCARD (0087)    ($387.01)

**Amount Due**    **$0.00**

Milwaukee Fast Park
5201 S. Howell Ave.
Milwaukee, 53207

MPS          04/21/17 13:40
Cashier 7
Receipt 044361

Short-Term Parking
Relax for Rewards
FPP\01208986
Milwaukee Fast Park
04/17/17 05:26
04/21/17 13:40
Period 4d8h15'
(VAT)                    $42.50

Sub Total                $42.50
VAT                       $0.00
------------
Total                    $42.50

Payment Received
MC                       $42.50
XXXXXXXXXXXXX0087
Merch:21505141299T
Auth:030597
Type: Swiped

Includes 6% airport
imposed 1/1/17